# United States Bankruptcy Court
## Northern District of New York

In re    Auburn Memorial Hospital            Case No.   07-31126

                        Debtor(s)            Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | 5,170,000.00 | | |
| B - Personal Property | Yes | 8 | 22,851,566.30 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 39,194,673.97 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 9 | | 748,248.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 95 | | 7,811,269.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 19 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | N/A |
| **TOTAL** | | 137 | 28,021,566.30 | 47,754,191.78 | |

# United States Bankruptcy Court
## Northern District of New York

In re    Auburn Memorial Hospital                          Case No.   07-31126

Debtor(s)              Chapter    11

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "SECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re     **Auburn Memorial Hospital**                                          ,     Case No.     **07-31126**

Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| **Main Hospital consisting of approximately 367,680 sq. ft. on 9.49 acres of land located at 16-21 Lansing Street, Auburn, New York** | **Fee simple** | - | **5,100,000.00** | **19,001,241.67** |
| **Building consisting of approximately 1,750 sq. ft. on 1/2 acre of land located at 26 Park Avenue, Auburn, New York** | **Fee simple** | - | **70,000.00** | **0.00** |

|  |  |
|---|---|
| Sub-Total >    **5,170,000.00** | (Total of this page) |
| Total >    **5,170,000.00** |  |

    **0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                  ,    Case No.    **07-31126**

                                            Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Administration Petty Cash Fund (vendor no. 104300) located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| | | | **Materials Management Petty Cash Fund (vendor no. 104305) located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| | | | **FLCL Administration Petty Cash Fund (vendor no. 119298) located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| | | | **FLCL Patient Funds Petty Cash Fund (vendor no. 119299) located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| | | | **FLCL Rec. Department Petty Cash Fund (vendor no. 119289) located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| | | | **FLCL Nursing Home Petty Cash Fund located at 17 Lansing Street, Auburn, NY** | - | **150.00** |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Payroll account (account ending in 16947) located at First Niagara Bank, 115 Genesee Street, Auburn, NY** | - | **0.00** |
| | | | **Main Operating Account (account ending in 16970) located at First Niagara Bank, 115 Genesee Street, Auburn, NY** | - | **369,435.03** |
| | | | **Auxillary Checking Account (account ending in 20162) used for collection of window shop, special function revenues and other miscellaneous sales located at First Niagara Bank, 115 Genesee Street, Auburn, NY** | - | **45,675.07** |
| | | | **Operating Reserve Account (account ending in 33028) containing funds for tax shelter annuities and 403(b) Plan located at First Niagara Bank, 115 Genesee Street, Auburn, NY** | - | **123,157.23** |

|  |  |
|---|---|
| Sub-Total > | **539,167.33** |
| (Total of this page) | |

   **7**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Auburn Memorial Hospital**                                 ,    Case No.    **07-31126**

Debtor

<h1 align="center">SCHEDULE B. PERSONAL PROPERTY</h1>
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | SNF Depository Account (account ending in 33671) containing nursing home patients' personal funds located at First Niagara Bank, 115 Genesee Street, Auburn, NY | - | 1,765.53 |
| | | Auxillary Reserve Account (account ending in 34356) which acts as a money market account allowing Auburn Memorial Hospital to earn interest on money transferred from other Auxillary account (account ending in 20162) located at First Niagara Bank, 115 Genesee Street. Auburn, NY | - | 7,469.60 |
| | | Funded Depreciation Account (account ending in 34356) used for capital expenditures located at First Niagara Bank, 115 Genesee Street, Auburn, NY | - | 2,201.52 |
| | | Auburn Memorial Hospital Sincerbeaux - Agency Account (account ending in 00233) designated for pediatric use only located at First Niagara Bank, 115 Genesee Street, Auburn, NY | - | 148,190.41 |
| | | Auxillary Account (account ending in 03971) used for refunds on telephone and television services located at First Niagara Bank, 115 Genesee Street, Auburn, NY | - | 282.02 |
| | | Checking Account (account ending in 13961) used for receipt of weekly Medicaid funds located at KeyBank, 110 Genesee Street, Auburn, NY | - | 8,016.38 |
| | | Operating Reserve Trust Account (account ending in 89340) which acts as a general reserve account located at Key Trust Services, 110 Genesee Street, Auburn, NY | - | 1,184,302.89 |
| | | Malpractice Self Insurance Trust Account (account ending in 89341) located at Key Trust Services, 110 Genesee Street, Auburn, NY | - | 10,452.62 |
| | | HEAL Grant Account (acount ending in 83430) for project expenses located at First Niagara Bank, 115 Genesee Street, Auburn, NY | - | 2,692.00 |
| | | Checking Account (account ending in 3183) in the name of Finger Lakes Family Medicine located at KeyBank, 110 Genesee Street, Auburn, NY | - | 6,702.05 |
| | | Operating Reserve Account held by U.S. Bank as Indenture Trustee | - | 4,208,299.00 |

Sub-Total &gt;     <b>5,580,374.02</b>
(Total of this page)

Sheet   **1**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                         ,    Case No.   **07-31126**

Debtor

# SCHEDULE B. PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Debt Service Reserve Account held by U.S. Bank as Indenture Trustee | - | 2,104,139.00 |
| | | Interest Sub Fund held by U.S. Bank as Indenture Trustee | - | 490,482.00 |
| | | Principal Fund Account held by U.S. Bank as Indenture Trustee | - | 377,995.00 |
| | | Revenue Fund Account held by U.S. Bank as Indenture Trustee | - | 39,932.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. | Wearing apparel. | X | | |
| 7. | Furs and jewelry. | X | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | |
| 10. | Annuities. Itemize and name each issuer. | X | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | |

Sub-Total >    **3,012,548.00**
(Total of this page)

Sheet  **2**  of  **7**  continuation sheets attached
to the Schedule of Personal Property

In re   **Auburn Memorial Hospital**                                        ,   Case No.   **07-31126**
                                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Joint Venture dated November 21, 2000 by and between A.L. Lee Memorial Hospital, Auburn Memorial Hospital, Cortland Memorial Hospital and Oswego Hospital which formed the Community Hospital Network of Central New York, LLC** | - | **25,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Patient accounts receivable** | - | **9,580,744.17** |
| | | **Miscellaneous accounts receivable for physicians, Veteran Affairs clinic, etc.** | - | **494,766.00** |
| | | **Third party settlements - estimated amount based on money due the hospital in 2006 for Medicaid, Medicare, insurance carriers, bad debt and charity pools** | - | **640,578.00** |
| | | **Revolving Line of Credit Agreement whereby Auburn Medical, P.C. borrowed money from Auburn Memorial Hospital to cover start-up expenses for an anesthesiologist practice** | - | **128,145.64** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >   **10,869,233.81**
(Total of this page)

Sheet   **3**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re **Auburn Memorial Hospital** ,  Case No. __07-31126__

Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Physician guaranteed loans** | - | 0.00 |
| | | **Grant money to be received by Dormitory Authority of the State of New York to pay for Picture Archiving Communications System purchased from Fujifilm Medical Systems, USA** | - | 500,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **License to operate Patient Service Center issued by the New York State Department of Health; effective date of 7/1/06 and expiration date of 6/30/07** | - | Unknown |
| | | **Alcohol Permit (Certificate No. E229454) issued by the New York State Liquor Authority, together with Special Tax Stamp for 2007 tax year; effective date of 1/1/06 and expiration date of 12/31/08** | - | Unknown |
| | | **Clinical Laboratory Permit (issued by the New York State Department of Health authorizing the performance of laboratory procedures; effective date of 7/1/06 and expiration date of 6/30/07** | - | Unknown |
| | | **Operating Certificate (Certificate No. 0501000H) issued by the State of New York Department of Health, Office of Health Systems Management for 303 Grant Avenue, Auburn, NY and 803 West Genesee Street, Skaneateles, NY, effective 3/17/06** | - | Unknown |
| | | **Clinical Laboratory Permit issued by the New York State Department of Health authorizing the performance of various laboratory procedures; effective date of 7/1/06 and expiration date of 6/30/07** | - | Unknown |
| | | **Certificate of Registration (Registration No. 05000481) issued by the State of New Yor Department of Health for radiation installation for period 8/26/06 through 8/26/08** | - | Unknown |

Sub-Total >     500,000.00
(Total of this page)

Sheet __4__ of __7__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                                          ,        Case No.   **07-31126**

                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Operating Certificate (Certificate No. 7239020) issued by the New York State Office of Mental Health authorizing the operation of a psychiatric inpatient unit; renewal date of 12/31/07 | - | Unknown |
| | | Class 3 Institutional Dispensor License (License No. 0300020) issued by the Department of Health of the State of New York authorizing the handling of controlled substances; issued on 4/1/05 and expires on June 30, 2009 | - | Unknown |
| | | Class 3A Institutional Dispensor Limited License (License No. 03A1593) issued by the Department of Health of the State of New York aurhotizing the handling of controlled substances; issued on 7/24/05 and expires on 7/23/07 | - | Unknown |
| | | Registered Pharmacy License (Registration No. 000768) issued by the University of the State of New York Education Department, New York State Board of Pharmacy; effective 1/05 and expires 8/07 | - | Unknown |
| | | Controlled Substance Registration Certificate (Registration No. AA0533162) issued by the United States Department of Justice Drug Enforcement Administration; issues 5/9/06 and expires 6/30/09 | - | Unknown |
| | | Radio Station Authorization License (File No. 0002185959) issued by the Federal Communications Commission Wireless Telecommunications Bureau and used for the security radios; effective 6/4/05 and expires 6/30/15 | - | Unknown |
| | | Radio Station Authorization License (File No. 0001996491) issued by the Federal Communications Commission Wireless Telecommunications Bureau and used for the Maintenance Department; effective 2/9/05 and expires 3/15/15 | - | Unknown |
| | | Radio Station Authorization License (File No. 0002582603) issued by the Federal Commuications Commission Wireless Telecommunications Bureau and used for the Hospital Paging System; effective 5/25/06 and expires 5/25/16 | - | Unknown |

                                                              Sub-Total >                **0.00**
                                                         (Total of this page)

Sheet   **5**   of   **7**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,        Case No.    __07-31126__
_____
                            Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Radio Station Authorization License (File No. 0001959816) issued by the Federal Communications Commission Wireless Telecommunications Bureau used for Telemetry, Ambulances and Emergecy Roon; effective 12/16/04 and expires 1/30/15** | - | **Unknown** |
| | | **Radio Station Authorization License (File No. 0002094704) issued by the Federal Communications Commission Wireless Telecommunications Bureau; effective 3/23/05 and expires 3/23/15** | - | **Unknown** |
| | | **Certificate of Registration issued by the State of New York Department of Transportation General Aviation Airport for the Auburn Memorial Hospital Helipad for the period 6/16/05 through 6/30/08** | - | **Unknown** |
| | | **Airport Registration Form issued by the New York State Department of Transportation for the Auburn Memorial Hospital Helipad** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1992 Chevrolet Astro Van (Vin No. 1GCDM15Z1NB227373) located at 17 Lansing Street, Auburn, NY** | - | **1,000.00** |
| | | **2002 Chevrolet Astro Van (Vin No. 1GCDL19X62B133142) located at 17 Lansing Street, Auburn, NY** | - | **5,500.00** |
| | | **2004 Chevrolet Cavalier (Vin No. 1G1JC52F247161305) located at 17 Lansing Street, Auburn, NY** | - | **6,300.00** |
| | | **2001 Chevrolet Cavalier (Vin No. 1G1JC524617114157) located at 17 Lansing Street, Auburn, NY** | - | **3,000.00** |
| | | **1999 Chevrolet 3500 (Vin No. 1GBJK34R8XF030139) located at 17 Lansing Street, Auburn, NY** | - | **6,450.00** |

Sub-Total >          **22,250.00**
(Total of this page)

Sheet   __6__   of   __7__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital** ,     Case No.    **07-31126**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **2000 Chevrolet Lumina (Vin No. 2G1WL52J2Y1273518) located at 17 Lansing Street, Auburn, NY** | - | **2,750.00** |
| | | **1987 Trojan Loader (ID No. 31281300000000000) located at 17 Lansing Street, Auburn, NY** | - | **12,500.00** |
| | | **2003 Ford Windstar (Vin No. 2FTZA54443BA22021) located at 17 Lansing Street, Auburn, NY** | - | **4,550.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Miscellaneous machinery, fixtures, equipment and supplies used in the business, including furnishings and office equipment** | - | **1,500,000.00** |
| 30. Inventory. | | **Inventory located at 17 Lansing Street, Auburn, New York** | - | **808,193.14** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | 2,327,993.14 |
| Total > | 22,851,566.30 |

Sheet  **7**  of  **7**  continuation sheets attached to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                    Case No.  **07-31126**
_____,
                              Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**First Niagara Bank, Successor by Merger to Cayuga Savings Bank** <br>**6950 S. Transit Road** <br>**Lockport, NY 14094** | | - | **6/11/93** <br><br>**Security Agreement on Line of Credit** <br><br>**All accounts, contract rights, accounts receivable, general intangibles, chattel paper and documents** <br> Value $          12,468,036.35 | | | | 3,920,556.00 | 0.00 |
| Account No. <br><br>**Fujifilm Medical Systems, USA** <br>**419 West Avenue** <br>**Stamford, CT 06902** | | - | **3/12/07** <br>**Purchase Money Security** <br>**Grant money to be received by Dormitory Authority of the State of New York to pay for Picture Archiving Communications System purchased from Fujifilm Medical Systems, USA** <br> Value $          500,000.00 | | | | 406,376.30 | 0.00 |
| Account No. <br><br>**Pension Benefit Guaranty Corporation** <br>**120 K Street, N.W.** <br>**Attn:  Ralph Landy, Esq.** <br>**Washington, DC 20005-4026** | | - | **Non-Purchase Money Security** <br><br>**Quarterly contributions to pension funds** <br><br> Value $          0.00 | | | | 15,866,500.00 | 15,866,500.00 |
| Account No. <br><br>**U.S. Bank Trust National Association** <br>**100 Wall Street** <br>**Suite 1600** <br>**New York, NY 10005** | | - | **4/26/94 (assigned 3/18/04)** <br>**First Mortgage on Lansing St. property Security interest in all accounts, moneys, securities, investments and instruments deposited with secured party and all right, title and interest to tangible personal property located at Hospital** <br> Value $          18,966,019.97 | | | | 19,001,241.67 | 35,221.70 |

**0**   continuation sheets attached

| | Subtotal (Total of this page) | 39,194,673.97 | 15,901,721.70 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 39,194,673.97 | 15,901,721.70 |

In re    **Auburn Memorial Hospital**                                                ,    Case No. ___07-31126_____
                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**8**    continuation sheets attached

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital** _____ ,   Case No.   **07-31126** _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Mark Swimelar** <br> **250 S. Salina Street** <br> **Syracuse, NY 13202** | - | | **Weekly garnishment on behalf of Marie Cronin** | | | | 51.93 | 0.00 <br><br> 51.93 |
| Account No. <br><br> **New York State Child Support** <br> **Processing Center** <br> **P.O. Box 15363** <br> **Albany, NY 12212** | - | | **Weekly child support garnishment on behalf of Timothy Goodrow** | | | | 34.50 | 0.00 <br><br> 34.50 |
| Account No. <br><br> **New York State Child Support** <br> **Processing Center** <br> **P.O. 15363** <br> **Albany, NY 12212** | - | | **Weekly child support garnishment on behalf of Hillman Morris, Jr.** | | | | 55.00 | 0.00 <br><br> 55.00 |
| Account No. <br><br> **New York State Child Support** <br> **Processing Center** <br> **P.O. Box 15363** <br> **Albany, NY 12212** | - | | **Weekly child support garnishment on behalf of Patricia Naumilket** | | | | 6.46 | 0.00 <br><br> 6.46 |
| Account No. <br><br> **New York State Child Support** <br> **Processing Center** <br> **P.O. Box 15363** <br> **Albany, NY 12212** | - | | **Weekly child support garnishment on behalf of Eileen Prentice** | | | | 88.00 | 0.00 <br><br> 88.00 |

Sheet **1** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 235.89 | 235.89 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Auburn Memorial Hospital_____,     Case No. ___07-31126_____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | | - | | **Weekly child support garnishment on behalf of Richard Roof** | | | | 55.00 | 0.00 | 55.00 |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | | - | | **Weekly child support garnishment on behalf of Richard Van Fleet** | | | | 2.31 | 0.00 | 2.31 |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | | - | | **Bi-weekly child support garnishment on behalf of Jennifer Burke** | | | | 166.00 | 0.00 | 166.00 |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | | - | | **Bi-weekly child support garnishment on behalf of Samuel Carnicelli** | | | | 238.46 | 0.00 | 238.46 |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | | - | | **Bi-weekly child support garnishment on behalf of Dr. James Dolan** | | | | 800.00 | 0.00 | 800.00 |

Sheet __2__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,261.77 | 1,261.77

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Auburn Memorial Hospital_____ ,     Case No. ___07-31126_____

                                             Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | - | | Bi-weekly child support garnishment on behalf of Michael Heary | | | | 160.00 | 0.00 | 160.00 |
| Account No. <br><br> **New York State Child Support Processing Center P.O. Box 15363 Albany, NY 12212** | - | | Bi-weekly child support garnishment on behalf of Thomas Lothridge | | | | 500.00 | 0.00 | 500.00 |
| Account No. <br><br> **Pennsylvania SCDU P.O. Box 69112 Harrisburg, PA 17106** | - | | Weekly child support garnishment on behalf of Scott Horan | | | | 125.00 | 0.00 | 125.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __3____ of __8____ continuation sheets attached to           Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)       785.00       785.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Auburn Memorial Hospital** , Case No. **07-31126**
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | **March and April 2007** | | | | | |
| **Excellus Blue Cross/Blue Shield of CNY 344 South Warren Street Syracuse, NY 13202** | - | | | **Health insurance premiums for employees** | | | | | **0.00** |
| | | | | | | | | **581,603.35** | **581,603.35** |
| Account No. | | | | **First Quarter for 2007** | | | | | |
| **New York State Unemployment Insur. P.O. Box 1411 Church Street Station New York, NY 10008-1411** | - | | | **Unemployment insurance** | | X | | | **0.00** |
| | | | | | | | | **13,426.00** | **13,426.00** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **4** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **595,029.35** | **595,029.35** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Auburn Memorial Hospital**                                                    ,          Case No. ___07-31126___
                                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx3671**<br><br>**Account with First Niagara Bank containing nursing home patient's personal funds** | - | | | | | | 1,765.53 | **Unknown** | **Unknown** |
| Account No.<br><br>**Children's Health Specialists**<br>**37 West Garden Street**<br>**Attn: Dr. Phillip Gioia**<br>**Auburn, NY 13021** | - | | **Agency Account designated for pediatric use whereby Auburn Memorial Hospital, Inc. acts as administrator of account only** | | | | 148,190.41 | **Unknown** | **Unknown** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __5__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 149,955.94 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**               ,      Case No.    **07-31126**

                                Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **New York State HESC P.O. Box 1290 Newark, NJ 07101** | | - | Weekly garnishment on behalf of Jennifer Lange | | | | 54.91 | 0.00 | 54.91 |
| Account No. **New York State HESC P.O. Box 1290 Newark, NJ 07101** | | - | Weekly garnishment on behalf of Susan Miles | | | | 26.89 | 0.00 | 26.89 |
| Account No. **New York State HESC P.O. Box 1290 Newark, NJ 07101** | | - | Weekly garnishment on behalf of Audrey Sharpsteer | | | | 71.73 | 0.00 | 71.73 |
| Account No. **Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | | - | Weekly garnishment on behalf of Eileen Adams | | | | 34.37 | 0.00 | 34.37 |
| Account No. **Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | | - | Weekly garnishment on behalf of Joy Duncan | | | | 39.26 | 0.00 | 39.26 |

Sheet __6__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00

(Total of this page)      227.16      227.16

In re **Auburn Memorial Hospital** , Case No. **07-31126**
_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Rebecca Harris** | | | | 26.43 | 0.00 | 26.43 |
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Terri Johnson** | | | | 433.33 | 0.00 | 433.33 |
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Rita Macknail** | | | | 41.31 | 0.00 | 41.31 |
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Kimberly Mazzeo** | | | | 26.39 | 0.00 | 26.39 |
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Domenic Parenti** | | | | 50.51 | 0.00 | 50.51 |

Sheet **7** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 577.97 | 577.97 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                                    ,   Case No.   **07-31126**
                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Weekly garnishment on behalf of Sherry Stephenson** | | | | 27.43 | 0.00 / 27.43 |
| Account No.<br><br>**Sheriff of Cayuga County Civil Division 152 Genesee Street Auburn, NY 13021** | - | | **Bi-weekly garnishment on behalf of Michelle Barnes** | | | | 83.48 | 0.00 / 83.48 |
| Account No.<br><br>**United States Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | **Weekly tax levy on behalf of Gail Faulk** | | | | 27.02 | 0.00 / 27.02 |
| Account No.<br><br>**United States Treasury Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114** | - | | **Bi-weekly tax levy on behalf of Patricia Piccanno** | | | | 37.00 | 0.00 / 37.00 |
| Account No. | | | | | | | | |

Sheet **8** of **8** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 174.93 | 0.00 / 174.93 |
| Total (Report on Summary of Schedules) | 748,248.01 | 0.00 / 598,292.07 |

In re   **Auburn Memorial Hospital**                             ,    Case No.   **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**3M CDQ8178**<br>**3M Center**<br>**Building 275-5E-08**<br>**Saint Paul, MN 55144-1000** | | - | | **Trade debt** | | | | **5,471.90** |
| Account No.<br><br>**3M Health Care**<br>**575 West Murray Blvd.**<br>**Salt Lake City, UT 84123** | | - | | **Trade debt** | | | | **13,128.18** |
| Account No.<br><br>**A. Fritz Construction, Inc.**<br>**2 Easterly Avenue**<br>**Auburn, NY 13021** | | - | | **Trade debt** | | | | **3,674.00** |
| Account No.<br><br>**AAI Auburn Armature, Inc.**<br>**70 Wright Circle**<br>**Auburn, NY 13021** | | - | | **Trade debt** | | | | **1,872.63** |

  **94**  continuation sheets attached

Subtotal
(Total of this page)       **24,146.71**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037             S/N:23756-070402   Best Case Bankruptcy

In re **Auburn Memorial Hospital**                                   Case No. **07-31126**
                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aaron Karppala**<br>**91 Oneida Street**<br>**Oswego, NY 13126** | - | | **Services provided** | | | | 85.00 |
| Account No.<br><br>**Abbott Laboratories, Inc.**<br>**Diagnostic Division**<br>**100 Abbott Park Road**<br>**Abbott Park, IL 60064** | - | | **Trade debt** | | | | 15,584.96 |
| Account No.<br><br>**Able Medical Transportation**<br>**1543 S. Salina Street**<br>**Syracuse, NY 13205** | - | | **Trade debt** | | | | 1,034.00 |
| Account No.<br><br>**Accurate Court Reporter**<br>**265 E. Marion Avenue, Suite 116**<br>**Punta Gorda, FL 33950** | - | | **Trade debt** | | | | 1,149.74 |
| Account No.<br><br>**Achieve Software Corp.**<br>**7690 Golden Triangle Drive**<br>**Eden Prairie, MN 55344-3722** | - | | **Trade debt** | | | | 2,265.72 |

Sheet no. __1__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    20,119.42

In re  **Auburn Memorial Hospital**                                    ,        Case No.  _____**07-31126**_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **ACS Service Bureau, Inc.** **Suite A-2** **226 Lowell Street** **Wilmington, MA 01887** | - | | | | | | | 119.51 |
| Account No. | | | | Trade debt | | | | |
| **Action Reporting Service** **401 South Salina Street** **Syracuse, NY 13202** | - | | | | | | | 232.20 |
| Account No. | | | | Trade debt | | | | |
| **Addcom Electronics** **7268 Caswell Place** **Syracuse, NY 13212** | - | | | | | | | 208.00 |
| Account No. | | | | Trade debt | | | | |
| **Advantage Auto Store** **10 Garden Street** **Auburn, NY 13021** | - | | | | | | | 5.01 |
| Account No. | | | | Trade debt | | | | |
| **Airgas East** **17 Northwestern Drive** **Salem, NH 03079** | - | | | | | | | 2,915.24 |

Sheet no. __**2**___ of __**94**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,479.96

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Auburn Memorial Hospital**                                                    ,     Case No. ____07-31126____
                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | Trade debt | | | | |
| **Aladdin Temp-Rite** **P.O. Box 8500-3431** **Philadelphia, PA 19178** | | | | | | | 59.14 |
| Account No. | | - | Trade debt | | | | |
| **ALCO Sales & Service Co.** **6851 High Grove Blvd.** **Willowbrook, IL 60527** | | | | | | | 1,446.55 |
| Account No. | | - | Trade debt | | | | |
| **Alcon Surgical** **6201 South Freeway** **Fort Worth, TX 76134** | | | | | | | 25,914.00 |
| Account No. | | - | Trade debt | | | | |
| **Alimed, Inc.** **P.O. Box 9135** **Dedham, MA 02026** | | | | | | | 987.75 |
| Account No. | | - | Trade debt | | | | |
| **Allen Medical System, Inc.** **1 Post Office Square** **Acton, NJ 07120** | | | | | | | 3,880.47 |

Sheet no. __3___ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          32,287.91

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                             ,    Case No. ___**07-31126**___
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Alliance Business Systems**<br>**5 Sicomac Road #121**<br>**Haledon, NJ 07508** | | - | | | | | 693.00 |
| Account No. | | | Trade debt | | | | |
| **Alpin Surgical Specialties, Inc.**<br>**105 Lincoln Avenue**<br>**Butler, PA 16001** | | - | | | | | 14,111.93 |
| Account No. | | | Trade debt | | | | |
| **American Cancer Society**<br>**New York State Division**<br>**P.O. Box 7**<br>**East Syracuse, NY 13057** | | - | | | | | 125.00 |
| Account No. | | | Trade debt | | | | |
| **American Health Care Supply**<br>**2775 Shermer Road**<br>**Glencoe, IL 60022** | | - | | | | | 373.83 |
| Account No. | | | Trade debt | | | | |
| **American Hospital Association**<br>**P.O. Box 92683**<br>**Chicago, IL 60675** | | - | | | | | 2,300.95 |

Sheet no. __**4**__ of __**94**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                17,604.71

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Auburn Memorial Hospital**                                                    ,     Case No. _____07-31126_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **American Red Cross - Blood Services P.O. Box 33093 Newark, NJ 07188-0093** | - | | | | | | 73,222.75 |
| Account No. | | | Trade debt | | | | |
| **American Time & Signal Co. 140 Third Street South P.O. Box 707 Dassel, MN 55325-0707** | - | | | | | | 1,633.62 |
| Account No. | | | Trade debt | | | | |
| **AMO USA, Inc. 1700 East St. Andrews Place P.O. Box 25162 Santa Ana, CA 92799-5162** | - | | | | | | 3,943.90 |
| Account No. | | | Trade debt | | | | |
| **Applied Medical 22872 Avenida Empresa Rancho Santa Margarita, CA 92688** | - | | | | | | 1,070.00 |
| Account No. | | | Services provided | | | | |
| **Aramark Uniform 3117 Milton Avenue Syracuse, NY 13209** | - | | | | | | 6,328.91 |

Sheet no. __5___ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            86,199.18

In re  **Auburn Memorial Hospital**                                          ,          Case No.  ___07-31126___
                                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Arizant Healthcare, Inc.**<br>**Successor-Augustine Med.**<br>**P.O. Box 1450, NW#8493**<br>**Minneapolis, MN 55485-8493** | | - | | | **Trade debt** | | | | 1,252.80 |
| Account No.<br><br>**Arjo, Inc.**<br>**P.O. Box 640799**<br>**Pittsburgh, PA 15264** | | - | | | **Trade debt** | | | | 207.31 |
| Account No.<br><br>**Arrow International, Inc.**<br>**2400 Bernville Road**<br>**Reading, PA 19605** | | - | | | **Trade debt** | | | | 3,149.85 |
| Account No.<br><br>**Arthrex, Inc.**<br>**1370 Creekside Boulevard**<br>**Naples, FL 34108** | | - | | | **Trade debt** | | | | 17,308.00 |
| Account No.<br><br>**Arthrocare Corp.**<br>**680 Vaqueros Avenue**<br>**Sunnyvale, CA 94085-3523** | | - | | | **Trade debt** | | | | 4,744.04 |

Sheet no. __6__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,662.00

In re     **Auburn Memorial Hospital**                                      ,     Case No. ____**07-31126**____
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Askey Design-Illustration P.O. Box 591 Skaneateles, NY 13152** | - | | | | | | 2,287.50 |
| Account No. | | | | | | | |
| **Aspen Surgical Products, Inc. 3998 Reliable Parkway Chicago, IL 60686-0039** | - | | | | | | 302.64 |
| Account No. | | | Trade debt | | | | |
| **Assay Technology 1252 Quarry Lane Pleasanton, CA 94566** | - | | | | | | 223.00 |
| Account No. | | | Services provided | | | | |
| **Atlas Healthcare Linen 320 West Taylor Street Syracuse, NY 13202** | - | | | | | | 44,901.82 |
| Account No. | | | Trade debt | | | | |
| **Atrium Medical Corp. 5 Wentworth Drive Hudson, NH 03051** | - | | | | | | 394.92 |
| Sheet no. __**7**___ of __**94**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 48,109.88 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Auburn Memorial Hospital**                                        , Case No. _____07-31126_____

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Intercompany loan | | | | |
| Auburn Hospital System Foundation, Inc. 17 Lansing Street Auburn, NY 13021 | | - | | | | | | 250,000.00 |
| Account No. | | | | Intercompany loan | | | | |
| Auburn Memorial Companies, Inc. 17 Lansing Street Auburn, NY 13021 | | - | | | | | | 284,261.00 |
| Account No. | | | | Trade debt | | | | |
| Aurora of Central New York, Inc. 518 James Street Syracuse, NY 13203 | | - | | | | | | 1,585.00 |
| Account No. | | | | Trade debt | | | | |
| B Braun Medical, Inc. P.O. Box 8500-53708 Philadelphia, PA 19178-3708 | | - | | | | | | 23,509.36 |
| Account No. | | | | Trade debt | | | | |
| Baker Company P.O. Box Drawer I Sanford, ME 04073 | | - | | | | | | 322.03 |

Sheet no. __8___ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

559,677.39

In re   **Auburn Memorial Hospital**                ,      Case No.   **07-31126**

                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Ballard Medical Products**<br>**88245 Expedite Way**<br>**Chicago, IL 60695-0001** | - | | | Trade debt | | | | 102.00 |
| Account No.<br><br>**Bard Access Systems**<br>**5245 West Amelia Earhart Drive**<br>**Salt Lake City, UT 84116** | - | | | Trade debt | | | | 5,054.04 |
| Account No.<br><br>**Beaconmedaes**<br>**13325A Carolwinds Boulevard**<br>**P.O. Box 7064**<br>**Charlotte, NC 28241** | - | | | Trade debt | | | | 2,497.62 |
| Account No.<br><br>**Bells Select**<br>**109 Denson Drive**<br>**Austin, TX 78752** | - | | | Trade debt | | | | 176.95 |
| Account No.<br><br>**Benchmark Printing, Inc.**<br>**1890 Maxon Road Extension**<br>**Schenectady, NY 12308** | - | | | Trade debt | | | | 1,100.00 |

Sheet no. __9__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

        Subtotal
(Total of this page)    **8,930.61**

In re   **Auburn Memorial Hospital**                                    ,        Case No.        **07-31126**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Benco Dental Supply**<br>**200 Gateway Park Drive**<br>**Building C**<br>**Syracuse, NY 13212** | | | | | | | | 282.55 |
| Account No. | | - | | | | | | |
| **Bergan Electric Co., Inc.**<br>**343 West Genesee Street**<br>**Auburn, NY 13021** | | | | | | | | 36.52 |
| Account No. | | - | | Trade debt | | | | |
| **Bianco Plumbing & Heating**<br>**41 Wall Street**<br>**Auburn, NY 13021** | | | | | | | | 1,350.00 |
| Account No. | | - | | Trade debt | | | | |
| **Bio-Logic Systems Co.**<br>**One Biologic Plaza**<br>**Mundelein, IL 60060** | | | | | | | | 730.00 |
| Account No. | | - | | Trade debt | | | | |
| **Bio-Rad Laboratories, Inc.**<br>**Clinical Diagnostics Division**<br>**Dept. 9740**<br>**Los Angeles, CA 90084-8740** | | | | | | | | 7,805.60 |

Sheet no. __**10**__ of __**94**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,204.67**

In re   **Auburn Memorial Hospital**                                    ,     Case No. ____07-31126____
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Biodex Medical System**<br>**20 Ramsay Road**<br>**Shirley, NY 11967** | | - | | | | | 150.99 |
| Account No. | | | Trade debt | | | | |
| **Biomed Diagnostics**<br>**1388 Antelope Road**<br>**White City, OR 97503** | | - | | | | | 776.12 |
| Account No. | | | Trade debt | | | | |
| **Biomerieux, Inc.**<br>**595 Anglum Road**<br>**Saint Louis, MO 63146** | | - | | | | | 16,659.56 |
| Account No. | | | Trade debt | | | | |
| **Biomet Sports Medicine**<br>**Attn. Lock Box Teller**<br>**P.O. Box 11214**<br>**South Bend, IN 46634** | | - | | | | | 1,375.75 |
| Account No. | | | Trade debt | | | | |
| **Biomet, Inc.**<br>**Attn:  Lock Box Teller**<br>**P.O. Box 902**<br>**South Bend, IN 46634-0902** | | - | | | | | 20,524.99 |

Sheet no. __11__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 39,487.41 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                              ,     Case No.    **07-31126**
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **BKD, LLP** **901 E. St. Louis Street, Suite 1000** **P.O. Box 1190** **Springfield, MO 65801** | - | | | | | | 7,500.00 |
| Account No. | | | Services provided | | | | |
| **Blair Construction** **13 Brae Ridge Road** **Auburn, NY 13021** | - | | | | | | 14,050.00 |
| Account No. | | | Trade debt | | | | |
| **Blood Diagnostics, Inc.** **110 Centrum Drive** **Irmo, SC 29063** | - | | | | | | 5,377.50 |
| Account No. | | | Trade debt | | | | |
| **Boehringer Laboratories, Inc.** **500 East Washington Street** **Norristown, PA 19401** | - | | | | | | 2,695.16 |
| Account No. | | | Trade debt | | | | |
| **Boston Scientific Corporation** **P.O. Box 8500-6205** **Philadelphia, PA 19178-6205** | - | | | | | | 65,332.90 |

Sheet no. __12__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **94,955.56**

In re    **Auburn Memorial Hospital**                                          ,    Case No.    _____07-31126_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Bound Tree Medical, LLC P.O. Box 8023 Dublin, OH 43016** | - | | | | | | | 860.71 |
| Account No. | | | | Trade debt | | | | |
| **BR Johnson Inc. 6960 Fly Road East Syracuse, NY 13057** | - | | | | | | | 966.00 |
| Account No. | | | | Trade debt | | | | |
| **Bralin Manufacturing 6809 Varkel Lane Lithonia, GA 30058** | - | | | | | | | 323.87 |
| Account No. | | | | Trade debt | | | | |
| **Briggs Corporation 7877 University Blvd. P.O. Box 1698 Des Moines, IA 50306** | - | | | | | | | 67.94 |
| Account No. | | | | Trade debt | | | | |
| **Buffalo Hospital Supply 130 Pineview Drive Tonawanda, NY 14150** | - | | | | | | | 73.49 |

Sheet no. __13__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,292.01

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                    ,          Case No.  **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Bulbtronics, Inc.**<br>**45 Banfi Plaza**<br>**Farmingdale, NY 11735** | - | | | **Trade debt** | | | | 78.38 |
| Account No.<br><br>**Burns Cascade**<br>**400 Leavenworth Avenue**<br>**P.O. Box 1385**<br>**Syracuse, NY 13204** | - | | | **Trade debt** | | | | 183.78 |
| Account No.<br><br>**Business Controls Co.**<br>**5990 Drott Drive**<br>**East Syracuse, NY 13057** | - | | | **Trade debt** | | | | 196.00 |
| Account No.<br><br>**Butler's Sales & Service, Inc.**<br>**2370 Turnpike Road**<br>**Auburn, NY 13021** | - | | | **Trade debt** | | | | 2,508.70 |
| Account No.<br><br>**C. Freihoffer, Inc.**<br>**George Weston Bakery**<br>**P.O. Box 827810**<br>**Philadelphia, PA 19182-7810** | - | | | **Trade debt** | | | | 5,028.27 |

Sheet no. __14__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **7,995.13**

In re    **Auburn Memorial Hospital**                                      ,          Case No. ____07-31126____
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| C. R. Bard, Inc. 8195 Industrial Blvd. Charlotte, GA 30209 | | | | | | | | | 9,761.08 |
| Account No. | | | - | | Trade debt | | | | |
| Calandros Produce Co. 147 North Street Auburn, NY 13021 | | | | | | | | | 3,100.26 |
| Account No. | | | - | | Trade debt | | | | |
| Camillus Business Forms 4464 Milton Avenue Camillus, NY 13031 | | | | | | | | | 3,915.79 |
| Account No. | | | - | | Trade debt | | | | |
| Card Center P.O. Box 3789 Evansville, IN 47736 | | | | | | | | | 3,407.85 |
| Account No. | | | - | | Trade debt | | | | |
| Cardiac Science Corp. 3303 Monte Villa Parkway Bothell, WA 98021 | | | | | | | | | 581.44 |

Sheet no. __15__ of __94__ sheets attached to Schedule of          Subtotal          | 20,766.42 |
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

In re  **Auburn Memorial Hospital**                                              Case No.  **07-31126**
_____                                    _____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade debt | | | | |
| **Cardinal Health Nuclear Pharmacy Services P.O. Box 905488 Charlotte, NC 28290-5488** | | | | | | | | 12,547.15 |
| Account No. | | | - | Trade debt | | | | |
| **Cardinal Health Medical Products and Ser P.O. Box 13862 Newark, NJ 07188** | | | | | | | | 1,362.68 |
| Account No. | | | - | Trade debt | | | | |
| **Cardinal Health Pharmaceutical Division 5303 Collections Center Drive Chicago, IL 60693-0053** | | | | | | | | 154,211.00 |
| Account No. | | | - | Trade debt | | | | |
| **Carrier Corporation 9701 Old Statesville Road Charlotte, NC 28269** | | | | | | | | 7,315.00 |
| Account No. | | | - | Trade debt | | | | |
| **Cayuga County Health & Human Services 160 Genesee Street 4th Floor Auburn, NY 13021** | | | | | | | | 1,233.87 |

Sheet no. __16__ of __94__ sheets attached to Schedule of                              Subtotal                    176,669.70
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

In re    **Auburn Memorial Hospital**                                                    ,          Case No. _____**07-31126**_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **Cayuga County Highway Department 91 York Street Auburn, NY 13021** | - | | | | | | | **3,105.02** |
| Account No. | | | | Trade debt | | | | |
| **Cayuga Dental Studio 172 Seymour Street P.O. Box 732 Auburn, NY 13021** | - | | | | | | | **376.00** |
| Account No. | | | | Trade debt | | | | |
| **Channing L. Bete Co., Inc. P.O. Box 84-5897 Boston, MA 02284-5897** | - | | | | | | | **1,661.00** |
| Account No. | | | | | | | | |
| **Chemsearch 23261 Network Place Chicago, IL 60673-1232** | - | | | | | | | **4,364.07** |
| Account No. | | | | Trade debt | | | | |
| **Cingular Wireless 15901 E. Skelly Drive Tulsa, OK 74116** | - | | | | | | | **537.24** |

Sheet no. __**17**__ of __**94**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **10,043.33**

In re    **Auburn Memorial Hospital**                                    ,    Case No.    **07-31126**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Circon Corporation P.O. Box 19066-A Newark, NJ 07195-0066 | | - | | | | | | 9,000.91 |
| Account No. | | | | Trade debt | | | | |
| Citizen 25 Dill Street Auburn, NY 13021 | | - | | | | | | 2,164.00 |
| Account No. | | | | Trade debt | | | | |
| Cleo of New York, Inc. P.O. Box 1076 White Plains, NY 10602 | | - | | | | | | 147.46 |
| Account No. | | | | Trade debt | | | | |
| CNY Diagnostic Anatomic Pathology 17 Lansing Street Attn: Dr. John Riccio Auburn, NY 13021 | | - | | | | | | 65.00 |
| Account No. | | | | Trade debt | | | | |
| Coffee Host of CNY 318 Genesee Street Auburn, NY 13021 | | - | | | | | | 40.25 |

Sheet no. __18__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)            **11,417.62**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Auburn Memorial Hospital**                                      ,        Case No.  **07-31126**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Colby Manufacturing Corp.** **1016 Branagan Drive** **Bristol, PA 19007** | | - | | | | | 445.33 |
| Account No. | | | Trade debt | | | | |
| **Coloplast Corporation** **P.O. Box 8300** **1940 Commerce Drive** **Mankato, MN 56002** | | - | | | | | 1,800.00 |
| Account No. | | | Trade debt | | | | |
| **Coloplast-Surgical Urology** **P.O. Box 512370** **Los Angeles, CA 90051** | | - | | | | | 9,993.39 |
| Account No. | | | Trade debt | | | | |
| **Community Hospital Network of CNY** **134 Home Avenue** **Cortland, NY 13045** | | - | | | | | 22,646.00 |
| Account No. | | | Trade debt | | | | |
| **Community Mental Health** **146 North Street** **Auburn, NY 13021** | | - | | | | | 930.28 |

Sheet no. __19__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           35,815.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Auburn Memorial Hospital**                                      ,      Case No. _____07-31126_____
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| Cone Instruments, Inc. 5201 Naiman Parkway Solon, OH 44139 | | | | | | | | 2,056.38 |
| Account No. | | - | | Trade debt | | | | |
| Conmed Corporation Church Street Station P.O. Box 6814 New York, NY 10249 | | | | | | | | 8,326.92 |
| Account No. | | - | | Trade debt | | | | |
| Conmed Linvatec Corp. 11311 Concept Boulevard Largo, FL 33773 | | | | | | | | 1,870.00 |
| Account No. | | - | | Trade debt | | | | |
| Continuum 2401 Burnet Avenue Syracuse, NY 13206 | | | | | | | | 580.00 |
| Account No. | | - | | Trade debt | | | | |
| Control Services 1911 Stirnie Road Milwaukee, WI 53288 | | | | | | | | 825.00 |

Sheet no. __20__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     13,658.30

In re   **Auburn Memorial Hospital**                                      ,        Case No.      **07-31126**
_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Cook Medical, Inc.**<br>**22988 Network Place**<br>**Chicago, IL 60673-1229** | - | | | | | | 8,873.35 |
| Account No. | | | Trade debt | | | | |
| **Cooper Surgical, inc.**<br>**95 Corporate Drive**<br>**Trumbull, CT 06611** | - | | | | | | 1,218.95 |
| Account No. | | | Trade debt | | | | |
| **Corporate Express**<br>**2651 Carl Boulevard**<br>**Elk Grove Village, IL 60007** | - | | | | | | 16,548.72 |
| Account No. | | | Trade debt | | | | |
| **Creative Orthotics & Prosthetics, Inc.**<br>**310 Pennsylvania Avenue**<br>**Elmira, NY 14904** | - | | | | | | 2,019.78 |
| Account No. | | | Trade debt | | | | |
| **Credit Bureau-Rochester**<br>**19 Prince Street**<br>**P.O. Box 31131**<br>**Rochester, NY 14603** | - | | | | | | 218.58 |

Sheet no. __21__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **28,879.38**

In re    **Auburn Memorial Hospital**                                          ,    Case No.    **07-31126**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Crest Heathcare Sup.** **195 South Third Street** **Dassel, MN 55325** | | | | | | | | 578.74 |
| Account No. | | - | | Trade debt | | | | |
| **Crest/Good Manufacturing, Inc.** **325 Underhill Blvd.** **P.O. Box 468** **Syosset, NY 11791** | | | | | | | | 501.75 |
| Account No. | | - | | Trade debt | | | | |
| **Crouse Hospital** **736 Irving Avenue** **Syracuse, NY 13210** | | | | | | | | 2,754.20 |
| Account No. | | - | | Trade debt | | | | |
| **Curbell Inc.** **7 Cobham Drive** **Orchard Park, NY 14127** | | | | | | | | 291.90 |
| Account No. | | - | | Trade debt | | | | |
| **CYTYC Surgical Products** **2555 Marconi Drive** **Alpharetta, GA 30005** | | | | | | | | 211.00 |

Sheet no. __22__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              4,337.59

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,    Case No. _____07-31126_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| D'Alberto Refrigeration 175 Van Anden Street Auburn, NY 13021 | | | | | | | | 4,033.50 |
| Account No. | | - | | Trade debt | | | | |
| Dade Behring, Inc. 10 Riverview Drive Danbury, CT 06810 | | | | | | | | 104,690.35 |
| Account No. | | - | | Trade debt | | | | |
| Danlee Medical Products Bldg. 5 6075 East Molloy Road Syracuse, NY 13211 | | | | | | | | 126.75 |
| Account No. | | - | | Trade debt | | | | |
| Datascope Corp. 580 Winters Avenue P.O. Box 5 Paramus, NJ 07653 | | | | | | | | 1,464.99 |
| Account No. | | - | | Trade debt | | | | |
| Datex-Ohmeda, Inc. P.O. Box 7550 Madison, WI 53707 | | | | | | | | 1,652.85 |

Sheet no. __23__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

111,968.44

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                               ,     Case No.     **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Dawn Morris**<br>**16 Frederich Street**<br>**Apt. 2**<br>**Auburn, NY 13021** | - | | | **7/31/02**<br>**Asserted malpractice claim** | X | X | X | 39,387.91 |
| Account No.<br><br>**De-Tec Services**<br>**45 Oswego Street**<br>**Suite 200**<br>**Baldwinsville, NY 13027** | - | | | **Trade debt** | | | | 880.00 |
| Account No.<br><br>**Debra English**<br>**5576 Sunview Drive**<br>**Elbridge, NY 13060** | - | | | **Services provided** | | | | 80.00 |
| Account No.<br><br>**Dell Marketing, L.P.**<br>**One Dell Way**<br>**Riesel, TX 76682** | - | | | **Trade debt** | | | | 40,220.44 |
| Account No.<br><br>**Deluxe Taxi**<br>**255 Grant Avenue**<br>**Auburn, NY 13021** | - | | | **Trade debt** | | | | 102.00 |

Sheet no. __24__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)       **80,670.35**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,     Case No. ____07-31126____
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Depuy Orthopaedics, Inc.**<br>**5972 Collections Center Drive**<br>**Chicago, IL 60693** | - | | | | **Trade debt** | | | | 55,025.83 |
| Account No.<br><br>**Diagnostic Products Corp.**<br>**11012 Linvalle**<br>**Suite D**<br>**Saint Louis, MO 63123** | - | | | | **Trade debt** | | | | 2,888.00 |
| Account No.<br><br>**Diana Gulbe**<br>**74 Chapman Avenue**<br>**Auburn, NY 13021** | - | | | | **12/25/06**<br>**Asserted malpractice claim** | X | X | X | 49,087.50 |
| Account No.<br><br>**DJO, LLC**<br>**P.O. Box 650777**<br>**Dallas, TX 75266** | - | | | | **Trade debt** | | | | 389.97 |
| Account No.<br><br>**Donovan-Luksa Paper Products**<br>**17 Seminary Street**<br>**Auburn, NY 13021** | - | | | | **Trade debt** | | | | 125.47 |

Sheet no. __25__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    107,516.77

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Auburn Memorial Hospital**                                          ,     Case No. ___07-31126___
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/13/03 Asserted malpractice claim | | | | |
| Dorothy Walter 1 Thorton Avenue Auburn, NY 13021 | - | | | | X | X | X | |
| | | | | | | | | 43,198.66 |
| Account No. | | | | Trade debt | | | | |
| Dove Communications 5777 Bluefield Road Auburn, NY 13021 | - | | | | | | | |
| | | | | | | | | 270.00 |
| Account No. | | | | Trade debt | | | | |
| Drager Medical P.O. Box 8500, S-1225 Philadelphia, PA 19178 | - | | | | | | | |
| | | | | | | | | 272.00 |
| Account No. | | | | Trade debt | | | | |
| Dumac Business Systems, Inc. 19 Corporate Circle East Syracuse, NY 13057 | - | | | | | | | |
| | | | | | | | | 165.00 |
| Account No. | | | | Services provided | | | | |
| Duright Pest Control Corp. 6462 Ridings Road Syracuse, NY 13206 | - | | | | | | | |
| | | | | | | | | 2,089.00 |

Sheet no. __26__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                45,994.66

In re    **Auburn Memorial Hospital**                                    ,    Case No. _____07-31126_____
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Eagle Newspapers**<br>**5910 Firestone Drive**<br>**Syracuse, NY 13206** | | - | Trade debt | | | | 1,071.15 |
| Account No.<br><br>**Eastern Power Services**<br>**7090 Sevier Road**<br>**Jamesville, NY 13078** | | - | Services provided | | | | 1,628.59 |
| Account No.<br><br>**Eastern Scientific**<br>**841 State Fair Blvd.**<br>**Syracuse, NY 13209** | | - | Trade debt | | | | 326.72 |
| Account No.<br><br>**ECFMG Certification**<br>**P.O. Box 48083**<br>**Newark, NJ 07101-4883** | | - | Trade debt | | | | 25.00 |
| Account No.<br><br>**EDCO Sales, Inc.**<br>**700 Emerson Avenue**<br>**Suite 3**<br>**Syracuse, NY 13204** | | - | Trade debt | | | | 10,514.02 |

Sheet no. __27__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,565.48**

In re **Auburn Memorial Hospital** , Case No. **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Edwards Lifesciences** <br> **One Edwards Way** <br> **Irvine, CA 92614** | | - | Trade debt | | | | 922.70 |
| Account No. <br><br> **Elaine Rooker** <br> **c/o Michael Schwartz, Esq., SU Law Sch.** <br> **P.O. Box 6543** <br> **Syracuse, NY 13217-6543** | | - | Asserted claim in civil action | X | X | X | 50,000.00 |
| Account No. <br><br> **Electronic Diagnostic & Repair** <br> **4895 W. Waters Avenue** <br> **Suite E** <br> **Tampa, FL 33634-1316** | | - | Services provided | | | | 2,218.37 |
| Account No. <br><br> **EMA of NY, Inc.** <br> **5952 Peachtree Industrial Blvd.** <br> **Suite 9** <br> **Norcross, GA 30071** | | - | Trade debt | | | | 454.50 |
| Account No. <br><br> **Emedco, Inc.** <br> **P.O. Box 369** <br> **Buffalo, NY 14240** | | - | Trade debt | | | | 154.18 |

Sheet no. __28__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,749.75

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                                    ,     Case No.  ___07-31126___
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Empire Hardware-Mach 1734 Clark Street Road P.O. Box 7226 Auburn, NY 13021 | | - | | | | | | | 56.95 |
| Account No. | | | | | Trade debt | | | | |
| EPS of Vermont, Inc. P.O. Box 4620 Burlington, VT 05406 | | - | | | | | | | 884.60 |
| Account No. | | | | | Trade debt | | | | |
| ESI Express Systems Integration 3899 Oneida Street New Hartford, NY 13413 | | - | | | | | | | 871.52 |
| Account No. | | | | | | | | | |
| Esther Call Northbrook Heights 170 Murray Street Auburn, NY 13021 | | - | | | | | | | 17.00 |
| Account No. | | | | | Estimated 2006 and 2007 charge creep liability and concurrent advances | | | | |
| Excellus BlueCross/BlueShield of CNY 344 South Warren Street Syracuse, NY 13202 | | - | | | | | X | | 1,012,700.00 |

Sheet no. __29__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **1,014,530.07**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,    Case No. _____07-31126_____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Exit Care, LLC**<br>**8665 Eagle Point Blvd.**<br>**Lake Elmo, MN 55042** | - | | Trade debt | | | | 6,000.00 |
| Account No.<br><br>**Express Courier System**<br>**130 Genesee Street**<br>**Suite 220**<br>**Auburn, NY 13021** | - | | Trade debt | | | | 15.05 |
| Account No.<br><br>**Express Save Industries**<br>**130 Falso Drive**<br>**Syracuse, NY 13211** | - | | Trade debt | | | | 72.00 |
| Account No.<br><br>**FDSI Logistics, Inc.**<br>**28001 Dorothy Drive**<br>**3rd Floor**<br>**Agoura Hills, CA 91301** | - | | Trade debt | | | | 2,395.30 |
| Account No.<br><br>**Federal Express**<br>**P.O. Box 371461**<br>**Pittsburgh, PA 15250** | - | | Services provided | | | | 322.75 |

Sheet no. __30__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          8,805.10

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                    ,        Case No. ___07-31126___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FFF Enterprises**<br>**Dept. 70150**<br>**Los Angeles, CA 90084-0150** | | - | Trade debt | | | | 13,451.20 |
| Account No.<br><br>**Finger Lakes Communication Co., Inc.**<br>**305 Clark Street**<br>**Auburn, NY 13021** | | - | Trade debt | | | | 213.00 |
| Account No.<br><br>**Finger Lakes Times**<br>**805 S. Logan Street**<br>**P.O. BOx 10**<br>**West Frankfort, IL 62896** | | - | Trade debt | | | | 579.00 |
| Account No.<br><br>**First Healthcare Products**<br>**6125 Lendell Drive**<br>**Sanborn, NY 14132** | | - | Trade debt | | | | 177.25 |
| Account No.<br><br>**Fisher Scientific Company, LLC**<br>**4500 Turnberry Drive**<br>**Boston, MA 02241-3648** | | - | Trade debt | | | | 35,712.67 |

Sheet no. __31__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **50,133.12**

In re   **Auburn Memorial Hospital**                                    ,   Case No.   **07-31126**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade debt | | | | |
| Foley Proctor Yoskow 1 Cattano Avenue Morristown, NJ 07960 | | | | | | | | 30,131.23 |
| Account No. | | | - | Trade debt | | | | |
| ForTec Medical, Inc. 10125 Wellman Road Streetsboro, OH 44241 | | | | | | | | 11,500.00 |
| Account No. | | | - | Trade debt | | | | |
| Friendly Service Locksmith 361 Clark Street Auburn, NY 13021 | | | | | | | | 937.82 |
| Account No. | | | - | Trade debt | | | | |
| Fujinon, Inc. 10 High Point Drive Wayne, NJ 07470 | | | | | | | | 2,086.45 |
| Account No. | | | - | Trade debt | | | | |
| G & G Fitness Equipment 7350 Transit Road Buffalo, NY 14221 | | | | | | | | 32.82 |

Sheet no. __32__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**44,688.32**

In re    **Auburn Memorial Hospital**                                    Case No.    **07-31126**
                                                ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Gallipot, Inc. 2400 Pilot Knob Road Saint Paul, MN 55120 | - | | | | | | | 30.90 |
| Account No. | | | | Trade debt | | | | |
| Gaston Moore Photography 17 Nelson Street Auburn, NY 13021 | - | | | | | | | 150.00 |
| Account No. | | | | Trade debt | | | | |
| GE Medical Systems 384 Wright Bros. Drive Salt Lake City, UT 84116 | - | | | | | | | 9,333.76 |
| Account No. | | | | Trade debt | | | | |
| Gen-Probe Incorporated 10210 Genetic Center Drive San Diego, CA 92121 | - | | | | | | | 6,824.00 |
| Account No. | | | | Trade debt | | | | |
| Genzyme Biosurgery P.O. Box 223013 Pittsburgh, PA 15251-2013 | - | | | | | | | 6,317.32 |

Sheet no. __33__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                **22,655.98**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                          ,     Case No.    **07-31126**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Gerharz Equipment, Inc. 6146 East Molloy Road East Syracuse, NY 13057 | - | | | | | | 817.04 |
| Account No. | | | Trade debt | | | | |
| Gill Podiatry 22400 Ascora Road Strongsville, OH 44149 | - | | | | | | 44.00 |
| Account No. | | | Trade debt | | | | |
| Gleason Chemicals, Inc. 130 Headson Drive Syracuse, NY 13214 | - | | | | | | 248.44 |
| Account No. | | | Trade debt | | | | |
| Gypsum Wholesalers 3334 Walters Road Syracuse, NY 13209 | - | | | | | | 775.47 |
| Account No. | | | Trade debt | | | | |
| Gyrus ACMI, LP NW 7882 P.O. Box 1450 Minneapolis, MN 55484 | - | | | | | | 4,052.36 |

Sheet no. __34__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **5,937.31**

In re    **Auburn Memorial Hospital**                                    ,      Case No. ____07-31126____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade debt | | | | |
| H & L Ford, Inc. 304-309 Grant Avenue Auburn, NY 13021 | | - | | | | | | 117.77 |
| Account No. | | | | Trade debt | | | | |
| H & T Interior Systems 304 E. Hiawatha Blvd. Syracuse, NY 13208 | | - | | | | | | 163.28 |
| Account No. | | | | Trade debt | | | | |
| Hamilton Medical Inc. P.O. Box 30008 Reno, NV 89520 | | - | | | | | | 1,051.58 |
| Account No. | | | | Trade debt | | | | |
| Hanger, Inc. Prosthetics & Orthotics 910 Erie Blvd. East Syracuse, NY 13210 | | - | | | | | | 65.92 |
| Account No. | | | | | | | | |
| Harland Sitterly 32 Frazee Street Auburn, NY 13021 | | - | | | | | | 19.00 |

Sheet no. __35__ of __94__ sheets attached to Schedule of                                 Subtotal               1,417.55
Creditors Holding Unsecured Nonpriority Claims                                      (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    Case No.    **07-31126**
                                                   ,
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Harry's Tire and Supply 142 Grant Avenue Auburn, NY 13021 | | - | | | | | 27.78 |
| Account No. | | | Trade debt | | | | |
| HCPRO P.O. Box 1168 Marblehead, MA 01945 | | - | | | | | 267.00 |
| Account No. | | | Trade debt | | | | |
| Health & Fitness Network 14 Ruby Court Newtown, PA 18940 | | - | | | | | 2,821.00 |
| Account No. | | | Trade debt | | | | |
| Health Care Assoc. of New York State,Inc P.O. Box 5535, GPO New York, NY 10087-5535 | | - | | | | | 22,030.00 |
| Account No. | | | Trade debt | | | | |
| Health Care Logistics, Inc. Dept. L-2412 Columbus, OH 43260 | | - | | | | | 1,073.45 |

Sheet no. __36__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **26,219.23**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                          ,        Case No.  **07-31126**
_____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Helping Hand Transport**<br>**3846 Sherwood Road**<br>**Moravia, NY 13118** | - | | Trade debt | | | | 45.00 |
| Account No.<br><br>**Hershey Creamery Co.**<br>**1222 Upper Lennox Avenue**<br>**Oneida, NY 13421** | - | | Trade debt | | | | 546.04 |
| Account No.<br><br>**High Peak Rehabilitation Development Ctr**<br>**170 Intrepid Lane**<br>**Syracuse, NY 13205** | - | | Services provided | | | | 11,148.75 |
| Account No.<br><br>**Hill & Markes Inc.**<br>**Edson Street**<br>**Amsterdam, NY 12010** | - | | Trade debt | | | | 906.59 |
| Account No.<br><br>**Hill-Rom**<br>**1069 State Road 46 East**<br>**Batesville, IN 47006** | - | | Trade debt | | | | 1,186.71 |

Sheet no. __37__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,833.09

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**             ,     Case No.    **07-31126**

                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Hobart Corp.**<br>**2359 Route 414**<br>**Suite A**<br>**Waterloo, NY 13165** | - | | | Trade debt | | | | 2,983.89 |
| Account No.<br><br>**Hobbs Medical, Inc.**<br>**8 Spring Street**<br>**Stafford Springs, CT 06076** | - | | | Trade debt | | | | 151.50 |
| Account No.<br><br>**Hollister, Inc.**<br>**72035 Eagle Way**<br>**Chicago, IL 60678-7250** | - | | | Trade debt | | | | 207.27 |
| Account No.<br><br>**Hospira Worldwide, Inc.**<br>**75 Remittance Drive**<br>**Suite 6136**<br>**Chicago, IL 60675-6136** | - | | | Trade debt | | | | 953.34 |
| Account No.<br><br>**Hospitality Harbour, Inc.**<br>**P.O. Box 845869**<br>**Boston, MA 02284-5869** | - | | | Trade debt | | | | 180.59 |

Sheet no. __38__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal           **4,476.59**
                               (Total of this page)

In re  **Auburn Memorial Hospital**                                    ,        Case No.  __07-31126__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Hubert Company** **9555 Dry Fork Road** **Harrison, OH 45030** | | | | | | | | 1,164.17 |
| Account No. | | - | | Trade debt | | | | |
| **Huntleigh Healthcare** **40 Christopher Way** **Eatontown, NJ 07724** | | | | | | | | 259.70 |
| Account No. | | - | | Trade debt | | | | |
| **Idearc Media Corp.** **Attn: Receiving Dpt.** **P.O. Box 619009** **Dallas, TX 75261** | | | | | | | | 348.65 |
| Account No. | | - | | Trade debt | | | | |
| **Image Integrator** **1005 West Fayette Street** **Syracuse, NY 13204** | | | | | | | | 250.00 |
| Account No. | | - | | Trade debt | | | | |
| **Immediate Mailing Service** **245 Commerce Boulevard** **Liverpool, NY 13088** | | | | | | | | 363.21 |

Sheet no. __39__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,385.73

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                                    ,          Case No. _____**07-31126**_____
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Immucor, Inc.** **3139 Gateway Drive** **Norcross, GA 30091** | | - | | | | | 670.18 |
| Account No. | | | Trade debt | | | | |
| **Impact Business Machines** **790 Canal Street** **Syracuse, NY 13210** | | - | | | | | 192.00 |
| Account No. | | | Trade debt | | | | |
| **Infotrack Record MGM** **901 N. State Street** **Syracuse, NY 13208** | | - | | | | | 298.42 |
| Account No. | | | Trade debt | | | | |
| **Ingenix** **P.O. Box 27116** **Salt Lake City, UT 84127-0116** | | - | | | | | 1,900.62 |
| Account No. | | | Trade debt | | | | |
| **Inlet Medical Inc. d/b/a Cooper Surgical** **10340 Viking Drive** **Suite 125** **Eden Prairie, MN 55344** | | - | | | | | 550.00 |

Sheet no. __**40**__ of __**94**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              3,611.22

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                              Case No.   **07-31126**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| Instrumentation Ind. 2990 Industrial Blvd. Bethel Park, PA 15102 | | | | | | | | 161.85 |
| Account No. | | - | | Trade debt | | | | |
| International Biomedical Inc. 8508 Cross Park Drive P.O. Box 143449 Austin, TX 78714 | | | | | | | | 65.24 |
| Account No. | | - | | Trade debt | | | | |
| Intex Supply 100 Leggett Drive Villa Rica, GA 30180 | | | | | | | | 372.00 |
| Account No. | | - | | Trade debt | | | | |
| Invacare Supply Group 75 October Hill Road Holliston, MA 01746 | | | | | | | | 69.03 |
| Account No. | | - | | Trade debt | | | | |
| Iroquois Healthcare Alliance 5740 Commons Park East Syracuse, NY 13057 | | | | | | | | 3,887.77 |

Sheet no. __41__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                4,555.89

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                      ,        Case No.   **07-31126**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**IRR Supply Centers**<br>**908 Niagara Falls Blvd.**<br>**North Tonawanda, NY 14120** | - | | | Trade debt | | | | 513.45 |
| Account No.<br><br>**Ivans, Inc.**<br>**P.O. Box 850001**<br>**Orlando, FL 32885** | - | | | Trade debt | | | | 23.31 |
| Account No.<br><br>**J & K PMS**<br>**5601 Bridge Street**<br>**Suite 150**<br>**Fort Worth, TX 76112** | - | | | Trade debt | | | | 137,129.23 |
| Account No.<br><br>**J.A. Sexauer Inc.**<br>**200 East Park Drive**<br>**Mount Laurel, NJ 08054** | - | | | Trade debt | | | | 122.35 |
| Account No.<br><br>**J.B. Kane, Inc.**<br>**P.O. Box 2277**<br>**Syracuse, NY 13220** | - | | | Trade debt | | | | 1,463.10 |

Sheet no. __42__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **139,251.44**

In re  **Auburn Memorial Hospital**                                    ,          Case No. ____07-31126____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  J.W. Stevens Co., Inc. 911 North Geddes Street Syracuse, NY 13204 | - | | | Trade debt | | | X | 9.05 |
| Account No.  Jacobs Press 77 Columbus Street Auburn, NY 13021 | - | | | Trade debt | | | | 680.00 |
| Account No.  Jane Rose Reporting, Inc. 300 Park Avenue New York, NY 10022 | - | | | Trade debt | | | | 734.95 |
| Account No.  Jennifer Loomis & As Medicaid Billing P.O. Box 41220 Phoenix, AZ 85080 | - | | | Trade debt | | | | 146.07 |
| Account No.  Jerome Fire Equipment Co. 8721 Caughdenoy Road Clay, NY 13041 | - | | | Trade debt | | | | 3,899.70 |

Sheet no. __43__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **5,469.77**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Auburn Memorial Hospital** , Case No. **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **John Sliwka 114 Creek Harbour Circle Murrells Inlet, SC 29576** | - | | | | | | | | 40.00 |
| Account No. **Johnson & Johnson Healthcare Systems 5972 Collections Center Chicago, IL 60693** | - | | | | Trade debt | | | | 39,189.64 |
| Account No. **Johnson Controls, Inc. 7612 Main Street - Fishers Chicago, IL 60673-3107** | - | | | | Trade debt | | | | 7,454.99 |
| Account No. **Joseph Corradino P.O. Box 97 Martville, NY 13111-0097** | - | | | | 12/17/04 Asserted malpractice claim | X | X | X | 43,578.67 |
| Account No. **Joseph Gilfus 9895 Bonta Bridge Road Jordan, NY 13080** | - | | | | 4/5/03 Asserted malpractice claim | X | X | X | 44,077.65 |

Sheet no. **44** of **94** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

134,340.95

In re    **Auburn Memorial Hospital**                                          ,    Case No. _____07-31126_____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **Judi Henry 24 Fox Circle Auburn, NY 13021** | - | | | | 1/18/05 **Asserted personal injury claim** | X | X | X | 49,472.36 |
| Account No. **Julian Corsello Landscape Systems 14 Heritage Woods Road Skaneateles, NY 13152** | - | | | | Trade debt | | | | 380.00 |
| Account No. **June Datena 6 Jefferson Avenue Auburn, NY 13021** | - | | | | 11/19/03 **Asserted malpractice claim** | X | X | X | 50,000.00 |
| Account No. **Juno's 9 Franklin Street Auburn, NY 13021** | - | | | | Trade debt | | | | 209.25 |
| Account No. **K-C ID 01-26-18169-0 88245 Expedite Way Chicago, IL 60695** | - | | | | Trade debt | | | | 702.00 |

Sheet no. __45__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **100,763.61**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re     **Auburn Memorial Hospital**                                    ,     Case No.     07-31126
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Karl Storz Endoscopy of America File No. 53514 Los Angeles, CA 90074** | - | | | | | | | 1,486.15 |
| Account No. | | | | Services provided | | | | |
| **Karpinski, Stapleton, Galbato & Tehan 110 Genesee Street Suite 200 Auburn, NY 13021** | - | | | | | | | 1,041.36 |
| Account No. | | | | Trade debt | | | | |
| **KCI USA P.O. Box 203086 Houston, TX 77216-3086** | - | | | | | | | 2,520.80 |
| Account No. | | | | Trade debt | | | | |
| **Key Surgical, Inc. 11000 W. 78th Street Suite 100 Eden Prairie, MN 55344** | - | | | | | | | 56.00 |
| Account No. | | | | Trade debt | | | | |
| **Kol Bio-Med. Instruments, Inc. P.O. Box 100356 Atlanta, GA 30384** | - | | | | | | | 142.50 |

Sheet no. __46__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,246.81

In re  **Auburn Memorial Hospital**                                          ,  Case No. ____07-31126____
_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Kone, Inc. 122 Duke Drive Syracuse, NY 13204 | - | | | | | | | | 11,250.00 |
| Account No. | | | | | Trade debt | | | | |
| Krames/Staywell Co. P.O. Box 90477 Chicago, IL 60696 | - | | | | | | | | 408.75 |
| Account No. | | | | | Trade debt | | | | |
| Kronos, Inc. P.O. Box 845748 Boston, MA 02284 | - | | | | | | | | 20,705.76 |
| Account No. | | | | | Trade debt | | | | |
| Lab Alliance of Central New York 113 Innovation Lane P.O. Box 399 Liverpool, NY 13088 | - | | | | | | | | 21,814.24 |
| Account No. | | | | | Trade debt | | | | |
| Lab Safety Supply, Inc. P.O. Box 5004 Janesville, WI 53547 | - | | | | | | | | 177.40 |

Sheet no. __47__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     54,356.15

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                    ,   Case No.   **07-31126**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Laederal Medical Corp.** **167 Myers Corners Road** **Wappingers Falls, NY 12590** | | - | | | | | 33.35 |
| Account No. | | | Trade debt | | | | |
| **Lakeland Equipment** **13330 Route 31** **Savannah, NY 13146** | | - | | | | | 706.69 |
| Account No. | | | Trade debt | | | | |
| **Landauer, Inc.** **2 Science Road** **Glenwood, IL 60425** | | - | | | | | 524.28 |
| Account No. | | | | | | | |
| **Language Line Service** **P.O. Box 16102** **Monterey, CA 93942** | | - | | | | | 142.75 |
| Account No. | | | Trade debt | | | | |
| **Lawson Products** **135 S. LaSalle** **Dept. 2689** **Chicago, IL 60674** | | - | | | | | 36.07 |

Sheet no. __48__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **1,443.14**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re __Auburn Memorial Hospital_____,        Case No. ____07-31126_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Lifecell Corporation**<br>**Dept. CH 17085**<br>**Palatine, IL 60055** | - | | | **Trade debt** | | | | 1,496.00 |
| Account No.<br><br>**LMA North America**<br>**P.O. Box 51275**<br>**Los Angeles, CA 90051** | - | | | **Trade debt** | | | | 1,008.00 |
| Account No.<br><br>**Lowe's Companies, Inc.**<br>**299 Grant Avenue**<br>**Auburn, NY 13021** | - | | | **Trade debt** | | | | 193.68 |
| Account No.<br><br>**Lumber 1**<br>**42 Washington Street**<br>**Auburn, NY 13021** | - | | | **Trade debt** | | | | 659.30 |
| Account No.<br><br>**LVI Services**<br>**120 Elmgrove Park**<br>**Rochester, NY 14624** | - | | | **Trade debt** | | | | 1,000.00 |

Sheet no. __49__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   4,356.98

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

In re   **Auburn Memorial Hospital**       ,    Case No.    **07-31126**
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| **M & N International**<br>**P.O. Box 64784**<br>**Saint Paul, MN 55164** | | | | | | | | | 128.84 |
| Account No. | | | - | | Trade debt | | | | |
| **M. Walker Sprinkler Co.**<br>**118 Maywood Drive**<br>**Syracuse, NY 13205** | | | | | | | | | 2,548.50 |
| Account No. | | | - | | Trade debt | | | | |
| **MAC Source Communications, Inc.**<br>**23619 Network Place**<br>**Chicago, IL 60673-1236** | | | | | | | | | 15,920.47 |
| Account No. | | | - | | Trade debt | | | | |
| **Magnetic Diagnostic Resources**<br>**4567 Crossroads Park Drive**<br>**Liverpool, NY 13088** | | | | | | | | | 17,239.22 |
| Account No. | | | - | | Trade debt | | | | |
| **Main & Pinckney Equipment**<br>**7033 Mutton Hill Road**<br>**Auburn, NY 13021** | | | | | | | | | 697.53 |

Sheet no. __50__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **36,534.56**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Auburn Memorial Hospital**                                          Case No. **07-31126**
                                                      ,
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mallinckrodt, Inc.**<br>**1595 Deere Avenue**<br>**Irvine, CA 92713** | | - | | **Trade debt** | | | | 4,058.74 |
| Account No.<br><br>**Marcia Lane**<br>**2345 Via Fransisca**<br>**Apt. K**<br>**Carlsbad, CA 92008** | | - | | | | | | 50.00 |
| Account No.<br><br>**Mark VanGuysling, Div. of Healthcare Fin**<br>**Bureau of Primary & Acute Care Reimburs.**<br>**Corning Tower Bldg. Empire State Plaza**<br>**Albany, NY 12237-0720** | | - | | **Third party settlements in connection with Medicaid SNF and volume adjustment** | | | | 51,545.00 |
| Account No.<br><br>**Martin, Ganotis, Brown, Mould & Currie**<br>**5790 Widewaters Parkway**<br>**Syracuse, NY 13214** | | - | | **Services provided** | | | | 10,210.39 |
| Account No.<br><br>**Mayo Collaborative**<br>**P.O. Box 4100**<br>**Rochester, MN 55903** | | - | | **Trade debt** | | | | 374.50 |

Sheet no. **51** of **94** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **66,238.63**

In re    **Auburn Memorial Hospital**                                    ,          Case No.    **07-31126**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Services provided | | | | |
| **McKay Consulting**<br>**8590 Business Park Drive**<br>**Shreveport, LA 71105** | | - | | | | | | | 110,522.00 |
| Account No. | | | | | Trade debt | | | | |
| **McKesson Automation**<br>**500 Cranberry Woods Drive**<br>**Cranberry Twp, PA 16066** | | - | | | | | | | 9,135.00 |
| Account No. | | | | | Trade debt | | | | |
| **McKesson Health Solutions**<br>**22423 Network Place**<br>**Chicago, IL 60673-1224** | | - | | | | | | | 23,364.14 |
| Account No. | | | | | Trade debt | | | | |
| **McKesson Information Solutions**<br>**P.O. Box 98347**<br>**Chicago, IL 60693-8347** | | - | | | | | | | 43,124.70 |
| Account No. | | | | | Trade debt | | | | |
| **McMaster Carr Supply**<br>**P.O. Box 7690**<br>**Chicago, IL 60680-7690** | | - | | | | | | | 2,617.25 |

Sheet no. __52__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    188,763.09

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                          ,    Case No.    **07-31126**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| **MD Tech** **135 So. LaSalle** **Dept. 2944** **Chicago, IL 60674** | | | | | | | | | 1,458.22 |
| Account No. | | | - | | Trade debt | | | | |
| **Mead Johnson** **2400 W. Lloyd Expressway** **Evansville, IN 47721** | | | | | | | | | 241.20 |
| Account No. | | | - | | Services provided | | | | |
| **Med Rev Recoveries, Inc.** **100 Metropolitan Park Drive** **Suite 100** **Liverpool, NY 13088** | | | | | | | | | 9,034.02 |
| Account No. | | | - | | Trade debt | | | | |
| **Med-Pat Inc.** **1750 Breille Avenue** **Asbury Park, NJ 07712** | | | | | | | | | 490.95 |
| Account No. | | | - | | Trade debt | | | | |
| **Medibadge** **P.O. Box 12456** **Omaha, NE 68112** | | | | | | | | | 199.45 |

Sheet no. __53__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **11,423.84**

In re   **Auburn Memorial Hospital**                                    ,        Case No.    **07-31126**
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Medical Arts Press P.O. Box 43200 Minneapolis, MN 55443** | - | | | | | | 272.60 |
| Account No. | | | Trade debt | | | | |
| **Medical Device Tech, Inc. 13230 Evening Creek Drive #205 San Diego, CA 92128** | - | | | | | | 146.10 |
| Account No. | | | Insurance | | | | |
| **Medical Liability Mutual Insurance Co. 2 Clinton Square Syracuse, NY 13202** | - | | | | | | 25,560.14 |
| Account No. | | | Trade debt | | | | |
| **Medical Transporation Services, Inc. 638 Burnet Avenue Syracuse, NY 13203** | - | | | | | | 10,314.00 |
| Account No. | | | Trade debt | | | | |
| **Medisafe America 4710 Eisenhower Blvd. Suite B-4 Tampa, FL 33634** | - | | | | | | 2,740.88 |

Sheet no. __54__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          39,033.72

In re      **Auburn Memorial Hospital**                                                    ,      Case No.      **07-31126**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Medline Industries, Inc. P.O. Box 92301 Chicago, IL 60675 | - | | | | | | | | 1,912.17 |
| Account No. | | | | | Trade debt | | | | |
| Medovations, Inc. Bin 303 Milwaukee, WI 53288 | - | | | | | | | | 412.68 |
| Account No. | | | | | Trade debt | | | | |
| MedPlus, Inc. 4690 Parkway Drive Mason, OH 45040 | - | | | | | | | | 7,559.10 |
| Account No. | | | | | Trade debt | | | | |
| Medronic USA, Inc. 4642 Collection Center Drive Chicago, IL 60693 | - | | | | | | | | 63,964.00 |
| Account No. | | | | | Trade debt | | | | |
| Medronic Xomed 4642 Collection Center Drive Chicago, IL 60693 | - | | | | | | | | 117.00 |

Sheet no. __55__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **73,964.95**

In re __Auburn Memorial Hospital_____,    Case No. ____07-31126_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Medtronic, Inc. 4642 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 40,163.00 |
| Account No. | | | | Trade debt | | | | |
| Meier Supply Co., Inc. 123 Brown Street Johnson City, NY 13790 | | - | | | | | | 499.76 |
| Account No. | | | | Trade debt | | | | |
| Mercantile Adjustment 40 West Avenue Rochester, NY 14611 | | - | | | | | | 7,148.91 |
| Account No. | | | | Trade debt | | | | |
| Mercedes Medical Inc. P.O. Box 416 Tallevast, FL 34270 | | - | | | | | | 314.43 |
| Account No. | | | | Services provided | | | | |
| Merry-Go-Round Playhouse 17 Williams Street 2nd Floor Auburn, NY 13021 | | - | | | | | | 655.00 |

Sheet no. __56__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    48,781.10

In re **Auburn Memorial Hospital** , Case No. **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Mes Inc.**<br>**1968 E. Highway 90**<br>**Seguin, TX 78155** | | - | | Trade debt | | | | 100.66 |
| Account No.<br><br>**Microtek Medical Inc.**<br>**602 Lehmberg Road**<br>**P.O. Box 2487**<br>**Columbus, MS 39704** | | - | | Trade debt | | | | 128.85 |
| Account No.<br><br>**Mid-Atlantic Diagnostic**<br>**4 Covenger Drive**<br>**Medford, NJ 08055** | | - | | Trade debt | | | | 109.24 |
| Account No.<br><br>**Milvella**<br>**12100 Singletree Lane**<br>**Suite 100**<br>**Eden Prairie, MN 55344** | | - | | Trade debt | | | | 210.00 |
| Account No.<br><br>**MISYS Healthcare Systems**<br>**P.O. Box 75214**<br>**Charlotte, NC 28275-0214** | | - | | Trade debt | | | | 8,291.00 |

Sheet no. **57** of **94** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,839.75

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Auburn Memorial Hospital**                                          ,          Case No.    __07-31126__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Services provided | | | | |
| **Mobile Instrument Service & Repair, Inc.** **117 East Patterson** **Bellefontaine, OH 43311** | - | | | | | | | | 19,337.24 |
| Account No. | | | | | Trade debt | | | | |
| **Mohawk Hospital Equipment, Inc.** **335 Columbia Street** **Utica, NY 13502** | - | | | | | | | | 335,595.77 |
| Account No. | | | | | Trade debt | | | | |
| **Monitor Outlet, Inc.** **900 South U.S. Highway 1** **Suite 201** **Jupiter, FL 33477** | - | | | | | | | | 3,168.00 |
| Account No. | | | | | Trade debt | | | | |
| **Morgan Scientific, Inc.** **151 Essex Street** **Haverhill, MA 01832** | - | | | | | | | | 184.25 |
| Account No. | | | | | Trade debt | | | | |
| **Mortan Inc.** **329 E. Pine Street** **P.O. Box 8719** **Missoula, MT 59807** | - | | | | | | | | 405.97 |

Sheet no. __58__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

358,691.23

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Auburn Memorial Hospital**                                    ,    Case No.    **07-31126**
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Muscuoskeletal Transplant Foundation**<br>**125 May Street**<br>**Edison, NJ 08837** | | - | | | Trade debt | | | | 1,755.00 |
| Account No.<br><br>**National Grid**<br>**300 Erie Boulevard West**<br>**Syracuse, NY 13252** | | - | | | Services provided | | | | 3,093.27 |
| Account No.<br><br>**Natus Medical, Inc.**<br>**1501 Industrial Road**<br>**San Carlos, CA 94070-4111** | | - | | | Trade debt | | | | 537.32 |
| Account No.<br><br>**Network Services Company**<br>**Lockbox #231805**<br>**1805 Momentum Place**<br>**Chicago, IL 60689-5318** | | - | | | Trade debt | | | | 16,475.88 |
| Account No.<br><br>**New York State Dietetic Association**<br>**P.O. Box 2240**<br>**Liverpool, NY 13089** | | - | | | Trade debt | | | | 149.00 |

Sheet no. __59__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                         22,010.47

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,    Case No.    **07-31126**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**New York State Electric & Gas**<br>**1387 Dryden Road**<br>**Ithaca, NY 14850-8810** | | - | | | Services provided | | | | 232,050.40 |
| Account No.<br><br>**New York Technologies**<br>**180 Forest Hill Drive**<br>**Syracuse, NY 13206** | | - | | | Trade debt | | | | 275.00 |
| Account No.<br><br>**Newark Inone**<br>**4801 N. Ravenswood Avenue**<br>**Chicago, IL 60640** | | - | | | Trade debt | | | | 100.56 |
| Account No.<br><br>**Newkirk International**<br>**P.O. Box 1006**<br>**Latham, NY 12110** | | - | | | Trade debt | | | | 685.40 |
| Account No.<br><br>**Nikole Miller, Individually and as Administrator to the Estate of Emma Bell**<br>**4831 Ridgeroad**<br>**Cayuga, NY 13034** | | - | | | 1/14/05<br>Asserted malpractice claim | X | X | X | 47,881.82 |

Sheet no.  **60**  of  **94**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **280,993.18**

In re  **Auburn Memorial Hospital**                                          ,     Case No. \_\_\_\_**07-31126**\_\_\_\_
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**North Coast Medical**<br>**18305 Sutter Boulevard**<br>**Morgan Hill, CA 95037** | | - | | **Trade debt** | | | | 130.45 |
| Account No.<br><br>**Northland Communication**<br>**9560 Main Street**<br>**Holland Patent, NY 13354** | | - | | **Trade debt** | | | | 34.95 |
| Account No.<br><br>**NYAHSA**<br>**150 State Street**<br>**Suite 301**<br>**Albany, NY 12207-1698** | | - | | **Trade debt** | | | | 3,314.94 |
| Account No.<br><br>**NYSEG Solutions, Inc.**<br>**81 State Street**<br>**Stephens Square, 5th Floor**<br>**Binghamton, NY 13901-3133** | | - | | **Services provided** | | | | 169,950.15 |
| Account No.<br><br>**O'Connell Electric Co.**<br>**P.O. Box 8000**<br>**Dept. #342**<br>**Buffalo, NY 14267-0342** | | - | | **Trade debt** | | | | 19,066.23 |

Sheet no. \_\_**61**\_\_ of \_\_**94**\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **192,496.72**

In re   **Auburn Memorial Hospital**                        ,      Case No.    **07-31126**

                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| O'Donnell Battery 71 SE Sunrise Drive Shelton, WA 98584 | | - | | | | | | 734.42 |
| Account No. | | | | Trade debt | | | | |
| Oasis Medical, Inc. 514 South Vermont Avenue Glendora, CA 91741 | | - | | | | | | 3,678.55 |
| Account No. | | | | Trade debt | | | | |
| Office Data Systems 8 Stanley Circle Latham, NY 12110-2606 | | - | | | | | | 5,204.30 |
| Account No. | | | | Trade debt | | | | |
| Oil Burner Supply Co. 1214 S. State Street Syracuse, NY 13202 | | - | | | | | | 4,237.93 |
| Account No. | | | | Trade debt | | | | |
| Olympus America Inc. Two Corporate Center Dr. Melville, NY 11747 | | - | | | | | | 200.70 |

Sheet no. __62__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
(Total of this page)      **14,055.90**

In re    **Auburn Memorial Hospital**                                      ,    Case No.    **07-31126**
_____                          _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| OR Manager, Inc. P.O. Box 5303 Santa Fe, NM 87502 | | - | | | | | | 770.00 |
| Account No. | | | | Trade debt | | | | |
| Ortho Clinical Diagnostics 5841 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 9,923.40 |
| Account No. | | | | Trade debt | | | | |
| Overton, Russell & Do 19 Executive Park Road Clifton Park, NY 12065 | | - | | | | | | 5.06 |
| Account No. | | | | Trade debt | | | | |
| Paetec Communication One Paetec Plaza 600 Willowbrook Office Park Fairport, NY 14450 | | - | | | | | | 6,717.56 |
| Account No. | | | | Trade debt | | | | |
| Pasco Air Conditioning 5860 Belle Isle Road Syracuse, NY 13209 | | - | | | | | | 98.00 |

Sheet no. __63__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          17,514.02

In re **Auburn Memorial Hospital**                                    , Case No. ___07-31126___
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.                                                        Pathfinders CTS, Inc. Donwood Office Park 135 Old Cove Road, Suite 204 Liverpool, NY 13090 | | - | Trade debt | | | | 9,200.00 |
| Account No.                                                        Patricia Ryan 2632 Stein Road Weedsport, NY 13166 | | - | 5/10/02 Asserted malpractice claim | X | X | X | 29,702.25 |
| Account No.                                                        Paul Modafferi 6311 Finishline Trail Cicero, NY 13039 | | - | | | | | 70.00 |
| Account No.                                                        Paul Pine 4 Emily Drive Auburn, NY 13021 | | - | 9/23/06 Asserted malpractice claim | X | X | X | 50,000.00 |
| Account No.                                                        PCI Medical Inc. P.O. Box 188 Deep River, CT 06417 | | - | Trade debt | | | | 316.00 |

Sheet no. __64__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                89,288.25

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Auburn Memorial Hospital**                                              , Case No.  **07-31126**
_____
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Penn Power Systems** **P.O. Box 7830** **Philadelphia, PA 19175** | - | | | | | | 304.00 |
| Account No. | | | Trade debt | | | | |
| **Pepsi -Cola** **P.O. Box 75948** **Chicago, IL 60675** | - | | | | | | 1,229.52 |
| Account No. | | | Trade debt | | | | |
| **Per-Se Technologies** **P.O. Box 406969** **Atlanta, GA 30384-6969** | - | | | | | | 21,438.62 |
| Account No. | | | Trade debt | | | | |
| **Personnel Concepts** **P.O. Box 1183** **Covina, CA 91722** | - | | | | | | 256.37 |
| Account No. | | | Trade debt | | | | |
| **Pharmacy Solutions** **2308 Bleecker Street** **Utica, NY 13501** | - | | | | | | 24,753.14 |

Sheet no. __65__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       47,981.65

In re   **Auburn Memorial Hospital**                 ,      Case No.    **07-31126**
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Pharmco Products, Inc. 58 Vale Road Brookfield, CT 06804-3967 | | - | | | | | 2,144.14 |
| Account No. | | | Trade debt | | | | |
| Philips Medical Capital, LLC P.O. Box 951307 Cleveland, OH 44193 | | - | | | | | 15,470.79 |
| Account No. | | | Trade debt | | | | |
| Philips Medical Systems P.O. Box 406538 Atlanta, GA 30384-6538 | | - | | | | | 13,576.77 |
| Account No. | | | Trade debt | | | | |
| Pilling Weck 2917 Weck Drive P.O. Box 12600 Durham, NC 27709 | | - | | | | | 196.18 |
| Account No. | | | Trade debt | | | | |
| PMT/Permark 1500 Park Road P.O. Box 610 Chanhassen, MN 55317 | | - | | | | | 70.00 |

Sheet no. __66__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal
                         (Total of this page)      **31,457.88**

In re    **Auburn Memorial Hospital**                                    ,    Case No.    **07-31126**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Positive Promotions 15 Gilpin Avenue Hauppauge, NY 11788 | | - | Trade debt | | | | 265.55 |
| Account No.  Praxair Distribution Dept. CH 10660 Palatine, IL 60055-0660 | | - | Trade debt | | | | 16,177.72 |
| Account No.  Precision Dynamics 13880 Del Sur Street San Fernando, CA 91340 | | - | | | | | 9.20 |
| Account No.  PriceWaterhouseCoopers P.O. Box 7247-8001 Philadelphia, PA 19170-8001 | | - | Services provided | | | | 18,000.00 |
| Account No.  Procedure Products 622 Oakridge Drive Gladstone, OR 97027 | | - | Trade debt | | | | 45.98 |

Sheet no. **67** of **94** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,498.45

In re    **Auburn Memorial Hospital**                                    ,    Case No.    **07-31126**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Progressive Business Publications**<br>**50 Progress Circle, U-2A-A**<br>**Newington, CT 06111** | | - | | | Trade debt | | | | 299.00 |
| Account No.<br><br>**Promotions Now**<br>**1270 Glen Avenue**<br>**Moorestown, NJ 08057** | | - | | | Trade debt | | | | 88.40 |
| Account No.<br><br>**Prospective Payment**<br>**519 Center Street**<br>**El Segundo, CA 90245** | | - | | | Trade debt | | | | 5,250.00 |
| Account No.<br><br>**Psyche Systems**<br>**321 Fortune Boulevard**<br>**Milford, MA 01757** | | - | | | Trade debt | | | | 2,222.00 |
| Account No.<br><br>**Pulmonetic Systems**<br>**23578 Network Place**<br>**Chicago, IL 60673** | | - | | | Trade debt | | | | 113.62 |

Sheet no. **68** of **94** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,973.02**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                              ,       Case No.  ____07-31126____
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Quantimetrix Corp. 2005 Manhattan Beach Blvd Redondo Beach, CA 90278 | | - | | | | | | 1,229.94 |
| Account No. | | | | Trade debt | | | | |
| Quintron 3712 West Pierce Street Milwaukee, WI 53215 | | - | | | | | | 1,214.24 |
| Account No. | | | | Trade debt | | | | |
| R & D Systems, Inc. 614 McKinley Place Minneapolis, MN 55413-2647 | | - | | | | | | 3,273.60 |
| Account No. | | | | Trade debt | | | | |
| Radiological Field Service P.O. Box 141 Little York, NY 13087 | | - | | | | | | 2,776.50 |
| Account No. | | | | Trade debt | | | | |
| Radiometer America, Inc. 13217 Collections Center Drive Chicago, IL 60693 | | - | | | | | | 2,394.50 |

Sheet no. __69__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,888.78

In re    **Auburn Memorial Hospital**                                    ,    Case No. ____07-31126____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Ralph DeNardo**<br>**8831 Shepard Road**<br>**Weedsport, NY 13166** | | - | | | **5/22/03**<br>**Asserted malpractice claim** | X | X | X | 37,303.03 |
| Account No.<br><br>**RemedyMD, Inc.**<br>**9350 South 150 East**<br>**Suite 950**<br>**Sandy, UT 84070** | | - | | | **Trade debt** | | | | 2,800.00 |
| Account No.<br><br>**Remel, Inc.**<br>**Box #96299**<br>**Chicago, IL 60693** | | - | | | **Trade debt** | | | | 4,965.22 |
| Account No.<br><br>**Remington Medical**<br>**6830 Meadowridge Court**<br>**Alpharetta, GA 30005** | | - | | | **Trade debt** | | | | 112.85 |
| Account No.<br><br>**Respironics Inc.**<br>**1010 Murray Ridge Lane**<br>**Murrysville, PA 15668** | | - | | | **Trade debt** | | | | 327.09 |

Sheet no. __70__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**45,508.19**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                               ,   Case No.    **07-31126**

                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Richard Allan Scientific**<br>**4481 Campus Drive**<br>**Kalamazoo, MI 49008** | - | | **Trade debt** | | | | 643.94 |
| Account No.<br><br>**Richard Wolf Medical**<br>**353 Corporate Woods Parkway**<br>**Vernon Hills, IL 60061** | - | | **Trade debt** | | | | 1,338.44 |
| Account No.<br><br>**RICOH Corporation**<br>**5 Dedrick Place**<br>**Caldwell, NJ 07006** | - | | **Trade debt** | | | | 1,779.00 |
| Account No.<br><br>**RJS Software Systems**<br>**14041 Burnhaven Drive**<br>**Suite 120**<br>**Burnsville, MN 55337** | - | | **Trade debt** | | | | 2,145.00 |
| Account No.<br><br>**Roche Diagnostics Co.**<br>**Dept. at 952243**<br>**Atlanta, GA 31192-2243** | - | | **Trade debt** | | | | 14,382.50 |

Sheet no. __71__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

           Subtotal
    (Total of this page)     **20,288.88**

In re   **Auburn Memorial Hospital**                 ,    Case No.    **07-31126**

                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| **Ronco** **84 Grand Island Boulevard** **Tonawanda, NY 14150** | - | | | | | | | 591.30 |
| Account No. | | | | Trade debt | | | | |
| **Ross Products Division** **75 Remittance Drive** **Suite 1310** **Chicago, IL 60675** | - | | | | | | | 474.24 |
| Account No. | | | | Trade debt | | | | |
| **Royal Distribution** **1721 Boxelder Street** **Suite 107** **Louisville, CO 80027** | - | | | | | | | 1,910.00 |
| Account No. | | | | Trade debt | | | | |
| **Ruhof Corporation** **393 Sagamore Avenue** **Mineola, NY 11501** | - | | | | | | | 119.33 |
| Account No. | | | | Trade debt | | | | |
| **S & S Worldwide, Inc.** **P.O. Box 210** **Hartford, CT 06141** | - | | | | | | | 284.32 |

Sheet no. __72__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                             Subtotal
                     (Total of this page)      **3,379.19**

In re  **Auburn Memorial Hospital** ,  Case No. ___**07-31126**___
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Safety-Kleen 5400 Legacy Drive Culster II, Building 3 Plano, TX 75024** | | - | | | | | 149.02 |
| Account No. | | | Trade debt | | | | |
| **Sammons-Preston, Inc. 4 Sammons Court Bolingbrook, IL 60440** | | - | | | | | 361.26 |
| Account No. | | | Trade debt | | | | |
| **Sanofi Pasteur, Inc. 12458 Collections Center Drive Chicago, IL 60693** | | - | | | | | 1,892.52 |
| Account No. | | | Trade debt | | | | |
| **Santech Network Solutions 1730 S. Sepulveda Blvd. Los Angeles, CA 90025** | | - | | | | | 493.06 |
| Account No. | | | Trade debt | | | | |
| **Schoenenberger Assoc. Certification Inc. 7070 Telephone Road Pavilion, NY 14525** | | - | | | | | 525.00 |

Sheet no. __73__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **3,420.86**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037  Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                    ,        Case No.   **07-31126**

                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Scope Instrument Co.**<br>**401 Brook Hill Avenue**<br>**Vestal, NY 13850** | | - | | | Trade debt | | | | 30.00 |
| Account No.<br><br>**Scotsman Commercial Printers**<br>**and Publishers**<br>**P.O. Box 4970**<br>**Syracuse, NY 13221** | | - | | | Services provided | | | | 1,728.70 |
| Account No.<br><br>**Section of Geriatrics-APTA**<br>**2920 East Avenue South**<br>**Suite 200**<br>**La Crosse, WI 54601** | | - | | | Trade debt | | | | 200.00 |
| Account No.<br><br>**Serim Research Corp.**<br>**P.O. Box 4002**<br>**Elkhart, IN 46514** | | - | | | Trade debt | | | | 82.00 |
| Account No.<br><br>**Seton Name Plate**<br>**P.O. Box 95904**<br>**Chicago, IL 60694** | | - | | | Trade debt | | | | 46.64 |

Sheet no. **_74_** of **_94_** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,087.34

In re   **Auburn Memorial Hospital**                                    ,   Case No.   **07-31126**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Sharn, Inc.** **P.O. Box 21666** **Tampa, FL 33622** | | - | | | | | |
| | | | | | | | **56.78** |
| Account No. | | | 1/20/03 Asserted malpractice claim | | | | |
| **Shelly Blowers** **5459 East Lake Road** **Skaneateles, NY 13152** | | - | | X | X | X | |
| | | | | | | | **46,883.04** |
| Account No. | | | Services provided | | | | |
| **Sherwood Inn** **26 West Genesee Street** **Skaneateles, NY 13152** | | - | | | | | |
| | | | | | | | **137.95** |
| Account No. | | | Trade debt | | | | |
| **Siemens Medical Solutions** **343 Thornal Street** **Edison, NJ 08818** | | - | | | | | |
| | | | | | | | **42,204.50** |
| Account No. | | | Trade debt | | | | |
| **Siemens Medical Solutions** **Diagnostics** **5210 Pacific Concourse Drive** **Los Angeles, CA 90045-6900** | | - | | | | | |
| | | | | | | | **1,176.00** |

Sheet no. __75__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **90,458.27**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                    ,     Case No.  **07-31126**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | Trade debt | | | | |
| **Simmonds, Brady and Loi Oral and Maxillofacial Surgery 19 East Genesee Street Auburn, NY 13021** | | | | | | | | | 164.00 |
| Account No. | | | - | | Trade debt | | | | |
| **Sleep Tele Medicine Services, Inc. 908 West Terrell North Fort Worth, TX 76104** | | | | | | | | | 81,900.00 |
| Account No. | | | - | | Trade debt | | | | |
| **Smart Document Sol. P.O. Box 409875 Atlanta, GA 30384-9875** | | | | | | | | | 587.75 |
| Account No. | | | - | | Services provided | | | | |
| **Smart Solutions for Healthcare 17 Lansing Street Auburn, NY 13021** | | | | | | | | | 69,308.92 |
| Account No. | | | - | | Trade debt | | | | |
| **Smith & Nephew Incorporated 150 Minuteman Road Andover, MA 01810** | | | | | | | | | 6,893.45 |

Sheet no. __76__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

158,854.12

In re  **Auburn Memorial Hospital**                                     Case No.  **07-31126**
                                                    ,
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Smith Medical, MD** **P.O. Box 8500-4190** **Philadelphia, PA 19178** | - | | | | | | 1,813.00 |
| Account No. | | | Services provided | | | | |
| **Smith, Sovik, Kendrick, P.C.** **250 South Clinton Street** **Suite 600** **NY 13292** | - | | | | | | 3,858.15 |
| Account No. | | | Trade debt | | | | |
| **Smiths Medical ASD, Inc.** **P.O. Box 8500 (S-5155)** **Philadelphia, PA 19178** | - | | | | | | 1,584.32 |
| Account No. | | | Trade debt | | | | |
| **Solvants & Petroleum** **1405 Brewerton Road** **Syracuse, NY 13208** | - | | | | | | 535.25 |
| Account No. | | | Trade debt | | | | |
| **SOTA** **P.O. Box 826144** **Philadelphia, PA 19182** | - | | | | | | 1,179.00 |

Sheet no. __77__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **8,969.72**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                    ,    Case No.    __07-31126__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Spectrum Technologies P.O. Box 228 10 South Market Street Elysburg, PA 17824** | - | | | | | | 1,600.00 |
| Account No. | | | Trade debt | | | | |
| **St. Johns Companies P.O. Box 51263 Los Angeles, CA 90051** | - | | | | | | 1,511.11 |
| Account No. | | | Trade debt | | | | |
| **Stand Energy Corporation 1077 Celestial Street Rookwood Building, Suite 110 Cincinnati, OH 45202-1629** | - | | | | | | 156,716.98 |
| Account No. | | | Trade debt | | | | |
| **Standard Register P.O. Box 840655 Dallas, TX 75284-0655** | - | | | | | | 29,733.82 |
| Account No. | | | Trade debt | | | | |
| **Stanley Access Technologies 65 Scott Swamp Road Farmington, CT 06032** | - | | | | | | 8,728.76 |

Sheet no. __78__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                    198,290.67

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                      ,    Case No.    **07-31126**
_____
                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| **Stanley Security Solutions** **Dept. CH 14210** **Palatine, IL 60055** | | - | | | | | | | 726.46 |
| Account No. | | | | | Trade debt | | | | |
| **STARR Surgical Co.** **1911 Walker Avenue** **Monrovia, CA 91016** | | - | | | | | | | 2,895.25 |
| Account No. | | | | | Trade debt | | | | |
| **State Chemical Mfg. Co.** **3100 Hamilton Avenue** **Cleveland, OH 44114** | | - | | | | | | | 1,459.18 |
| Account No. | | | | | Trade debt | | | | |
| **Stepic Medical Distribution Corp.** **485-31 South Broadway** **Hicksville, NY 11801** | | - | | | | | | | 902.92 |
| Account No. | | | | | Trade debt | | | | |
| **Sterilogic Waste Systems** **6691 Pickard Drive** **Syracuse, NY 13211** | | - | | | | | | | 8,818.09 |

Sheet no. __79__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,801.90

In re  **Auburn Memorial Hospital**                                    , Case No. ____07-31126____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Steris Corporation**<br>**5960 Heisley Road**<br>**Mentor, OH 44060** | | - | | **Trade debt** | | | | 13,483.70 |
| Account No.<br><br>**Steven Hartman, Dir. of Audit & Reimburs**<br>**National Government Services**<br>**400 South Salina Street**<br>**Syracuse, NY 13202** | | - | | **Third party settlements in connection with TOP payments for 2003** | | | | 106,769.00 |
| Account No.<br><br>**Straightline Service Corp.**<br>**P.O. Box 239**<br>**Syracuse, NY 13211-0239** | | - | | **Trade debt** | | | | 238.00 |
| Account No.<br><br>**Stryker Endoscopy**<br>**c/o Stryker Sales Corp.**<br>**P.O. Box 93276**<br>**Chicago, IL 60673-3276** | | - | | **Trade debt** | | | | 2,406.65 |
| Account No.<br><br>**Stryker Orthopaedics**<br>**325 Corporate Drive**<br>**Mahwah, NJ 07430** | | - | | **Trade debt** | | | | 51,467.93 |

Sheet no. __80__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174,365.28

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                          ,      Case No.    **07-31126**

                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Stryker Sales Corporation 4100 East Milham Road Kalamazoo, MI 49001** | | - | | Trade debt | | | | 3,955.57 |
| Account No. **Sunrise Medical Long 5001 Joerns Drive Stevens Point, WI 54481** | | - | | Trade debt | | | | 135.91 |
| Account No. **SUNY Upstate Medical Center Attn: Fiscal Services_PDC 750 East Adams Street Syracuse, NY 13210** | | - | | Trade debt | | | | 3,287.20 |
| Account No. **Surgi-Shield USA 2535 W. 237th Street #112 Torrance, CA 90505** | | - | | Trade debt | | | | 533.06 |
| Account No. **Surgipath Medical Industries, Inc. P.O. Box 88883 Milwaukee, WI 53288** | | - | | Trade debt | | | | 846.74 |

Sheet no. __81__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
            (Total of this page)       **8,758.48**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                          ,          Case No.   **07-31126**
_____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **Synthes USA** **1302 Wrights Lane, East** **West Chester, PA 19380** | - | | | | | | 1,895.00 |
| Account No. | | | Trade debt | | | | |
| **Syracuse Time & Alarm** **2201 Burnet Avenue** **Syracuse, NY 13206** | - | | | | | | 554.11 |
| Account No. | | | Trade debt | | | | |
| **Sysco Food Services of Syracuse, LLC** **2508 Route 173** **N. Warners Road** **Warners, NY 13164** | - | | | | | | 3,961.56 |
| Account No. | | | Trade debt | | | | |
| **System 3X Warehouse** **1400 10th Street** **Plano, TX 75074** | - | | | | | | 3,013.00 |
| Account No. | | | Trade debt | | | | |
| **System Designs, Inc.** **P.O. Box 552** **Tampa, FL 33655** | - | | | | | | 400.00 |

Sheet no. __82__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                9,823.67

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Auburn Memorial Hospital**, Case No. **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sywest Medical Tech., Inc. <br> 18 Corporate Circle <br> East Syracuse, NY 13057 | - | | Trade debt | | | | 67,661.49 |
| Account No. <br><br> T-System, Inc. <br> 4020 McEwen Drive <br> Suite 120 <br> Dallas, TX 75244 | - | | Trade debt | | | | 19,390.00 |
| Account No. <br><br> Tele-Tracking Technologies <br> 336 Fourth Avenue, 7th Fllor <br> The Times Building <br> Pittsburgh, PA 15222 | - | | Trade debt | | | | 7,830.00 |
| Account No. <br><br> Terri Redfearn <br> 8831 Shepard Road <br> Weedsport, NY 13166 | - | | 8/30/02 <br> Asserted malpractice claim | X | X | X | 10,000.00 |
| Account No. <br><br> The Post Standard <br> P.O. Box 4719 <br> Syracuse, NY 13221 | - | | Trade debt | | | | 1,881.91 |

Sheet no. **83** of **94** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **106,763.40**

In re   **Auburn Memorial Hospital**               ,     Case No.    **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **The Scotsman Press, Inc.** **P.O. Box 4970** **Syracuse, NY 13221** | | - | | | | | 238.00 |
| Account No. | | | | | | | |
| **The Skaneateles Journal** **P.O. Box 550** **Skaneateles, NY 13152** | | - | | | | | 54.54 |
| Account No. | | | Trade debt | | | | |
| **Thermo Electron Corp.** **P.O. Box 712438** **Cincinnati, OH 45271** | | - | | | | | 2,090.48 |
| Account No. | | | Trade debt | | | | |
| **Thomson Prometric** **2000 Lenox Drive** **3rd Floor** **Trenton, NJ 08648** | | - | | | | | 40.00 |
| Account No. | | | 8/21/05 Asserted malpractice claim | | | | |
| **Tiffanie Marshall** **58 Frances Street, Apt. 2** **Auburn, NY 13021** | | - | | X | X | X | 50,000.00 |

Sheet no. __84__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

52,423.02

In re    **Auburn Memorial Hospital**                            ,     Case No.    **07-31126**

                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Services provided | | | | |
| Time Warner Cable P.O. Box 4222 Buffalo, NY 14240 | | - | | | | | | 49.04 |
| Account No. | | | | Trade debt | | | | |
| TopBulb.com 5204 Indianapolis Blvd. East Chicago, IN 46312 | | - | | | | | | 119.83 |
| Account No. | | | | Trade debt | | | | |
| Transportation Project for Cayuga County 17 Nelson Street Willard Chapel Auburn, NY 13021 | | - | | | | | | 16.00 |
| Account No. | | | | Trade debt | | | | |
| Treo Solutions 2 Tivoli Street Albany, NY 12207 | | - | | | | | | 21,241.08 |
| Account No. | | | | Trade debt | | | | |
| Tri-Anim Healthcare Services, Inc. 13170 Telfair Avenue Sylmar, CA 91342 | | - | | | | | | 1,108.86 |

Sheet no. __85__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal                      **22,534.81**
                         (Total of this page)

In re    **Auburn Memorial Hospital**                                          ,    Case No. _____07-31126_____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                            Tri-Delta Resources Corporate Square 15 North Street Canandaigua, NY 14424-1023 | | - | | | Trade debt | | | | 1,741.31 |
| Account No.                                                            Tri-State Hospital Supply P.O. Box 170 Howell, MI 48843 | | - | | | Trade debt | | | | 3,339.60 |
| Account No.                                                            U.S. Bank Trust National Association 100 Wall Street Suite 1600 New York, NY 10005 | | - | | | | | | | 41,250.65 |
| Account No.                                                            U.S. Endoscopy Group 5976 Heisley Road Mentor, OH 44060 | | - | | | Trade debt | | | | 2,349.72 |
| Account No.                                                            U.S. Foodservice 125 Gardenville Parkway W. Buffalo, NY 14224 | | - | | | Trade debt | | | | 76,998.00 |

Sheet no. __86__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          125,679.28

In re    **Auburn Memorial Hospital**                                        ,      Case No.      **07-31126**
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **UAL** <br> **30 Hazelwood Drive** <br> **Suite 100** <br> **Buffalo, NY 14228** | | - | **Trade debt** | | | | 581.25 |
| Account No. <br><br> **UHY Advisors, Inc.** <br> **12 Greenway Plaza** <br> **8th Floor** <br> **Houston, TX 77046** | | - | **Servicess provided** | | | | 26,827.50 |
| Account No. <br><br> **Unifirst Corporation** <br> **103 Luther Avenue** <br> **Liverpool, NY 13088** | | - | **Trade debt** | | | | 5,082.30 |
| Account No. <br><br> **United Medical Systems** <br> **1500 West Park Drive** <br> **Suite 390** <br> **Westborough, MA 01581** | | - | **Trade debt** | | | | 65,424.12 |
| Account No. <br><br> **United Parcel Service** <br> **P.O. Box 7247-0244** <br> **Philadelphia, PA 19170** | | - | **Services provided** | | | | 766.31 |

Sheet no. __**87**__ of __**94**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **98,681.48**

In re   **Auburn Memorial Hospital**                                ,    Case No.    **07-31126**

                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| **United Refrigeration**<br>**11401 Roosevelt Blvd.**<br>**Philadelphia, PA 19154** | | - | | | | | 131.41 |
| Account No. | | | Trade debt | | | | |
| **United States Surgical Corporation**<br>**Drawer 198032**<br>**Atlanta, GA 30384** | | - | | | | | 13,167.12 |
| Account No. | | | Trade debt | | | | |
| **University of Albany/SUNY**<br>**School of Public Health**<br>**1 University Place**<br>**Rensselaer, NY 12144** | | - | | | | | 150.00 |
| Account No. | | | Trade debt | | | | |
| **Upstate Farms Cooperative, Inc.**<br>**P.O. Box 650**<br>**Buffalo, NY 14225** | | - | | | | | 5,054.78 |
| Account No. | | | Trade debt | | | | |
| **Upstate Homecare Pharmacy**<br>**6700 Thompson Road**<br>**Syracuse, NY 13211** | | - | | | | | 3,345.93 |

Sheet no. **88** of **94** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal
(Total of this page)    **21,849.24**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Auburn Memorial Hospital**                                    ,    Case No. ___07-31126___
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Upstate Medical Physicians**<br>**7867 Parish Road**<br>**Victor, NY 14564** | - | | **Trade debt** | | | | 14,915.80 |
| Account No.<br><br>**Usherwood Copier Products**<br>**1005 West Fayette Street**<br>**Syracuse, NY 13204** | - | | **Services provided** | | | | 6,629.70 |
| Account No.<br><br>**Val Powers - Clerk**<br>**Cayuga County Sheriff's Office**<br>**County House Road**<br>**Auburn, NY 13021** | - | | **Third party settlements in connection with prison monies** | | | | 87,545.00 |
| Account No.<br><br>**Vasco Brands Inc.**<br>**Southside P.O. Box 4040**<br>**Elmira, NY 14904** | - | | **Trade debt** | | | | 930.99 |
| Account No.<br><br>**Verizon**<br>**P.O. Box 1100**<br>**Albany, NY 12250** | - | | **Services provided** | | | | 531.50 |

Sheet no. __89__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110,552.99

In re    **Auburn Memorial Hospital**                                    ,    Case No.    <u>07-31126</u>
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Trade debt | | | | |
| **Visory Group** **235 Harrison Street** **Syracuse, NY 13202** | | | | | | | | 393.75 |
| Account No. | | - | | Trade debt | | | | |
| **Vital Signs Inc.** **20 Campus Road** **Totowa, NJ 07512** | | | | | | | | 720.80 |
| Account No. | | - | | Trade debt | | | | |
| **W.L. Gore & Associates** **Medical Products Division** **P.O. Box 751331** **Charlotte, NC 28275** | | | | | | | | 10,763.00 |
| Account No. | | - | | Trade debt | | | | |
| **W.W. Grainger, Inc.** **Dept. 816-810763474** **Palatine, IL 60038** | | | | | | | | 878.54 |
| Account No. | | - | | Trade debt | | | | |
| **Walmart** **P.O. Box 530933** **Dept. 87** **Atlanta, GA 30353** | | | | | | | | 575.62 |

Sheet no. <u>90</u> of <u>94</u> sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          13,331.71

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Auburn Memorial Hospital**                                    ,          Case No.  **07-31126**

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Services provided | | | | |
| **Waste Management** **4521 Steelway Boulevard North** **Liverpool, NY 13090** | | - | | | | | | | 11,646.70 |
| Account No. | | | | | Trade debt | | | | |
| **Weck Closure Systems** **2917 Weck Drive** **P.O. Box 12600** **Durham, NC 27709** | | - | | | | | | | 3,996.77 |
| Account No. | | | | | Trade debt | | | | |
| **Welch Allyn Inc.** **MS 90** **P.O. Box 4100-90** **Portland, OR 97208** | | - | | | | | | | 587.09 |
| Account No. | | | | | Trade debt | | | | |
| **Well Care** **P.O. Box 25237** **Tampa, FL 33622** | | - | | | | | | | 77.39 |
| Account No. | | | | | Trade debt | | | | |
| **Wellness Councils** **9802 Nicholas Street** **Suite 315** **Omaha, NE 68114** | | - | | | | | | | 246.00 |

Sheet no. __91__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **16,553.95**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                    ,                Case No.   **07-31126**
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wellspring Partners, Ltd.**<br>**123 North Wacker**<br>**Suite 900**<br>**Chicago, IL 60606** | | - | **2006 - 2007**<br>**Services provided** | | | X | 1,540,890.00 |
| Account No.<br><br>**Wendy Scinta, M.D.**<br>**5271 East Lake Road**<br>**Cazenovia, NY 13035** | | - | **Services provided** | | | | 2,083.33 |
| Account No.<br><br>**Westside Auto Repair**<br>**191 Hardenberg Avenue**<br>**Auburn, NY 13021** | | - | **Trade debt** | | | | 164.00 |
| Account No.<br><br>**Whitings Wallpaper**<br>**9 North Fulton Street**<br>**Auburn, NY 13021** | | - | **Trade debt** | | | | 481.66 |
| Account No.<br><br>**Whitney Enterprises**<br>**3985 Oneida Street**<br>**Suite 203**<br>**New Hartford, NY 13413** | | - | **Trade debt** | | | | 1,751.36 |

Sheet no. __92__ of __94__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,545,370.35

In re __Auburn Memorial Hospital__ ,  Case No. ___07-31126___

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 12/31/02 Asserted negligence claim | | | | |
| William Mailloux 4679 Rockefeller Road Auburn, NY 13021 | - | | | | | X | X | X | |
| | | | | | | | | | 25,000.00 |
| Account No. | | | | | Trade debt | | | | |
| Wilton RE P.O. Box 477920 Broadview Heights, OH 44147 | - | | | | | | | | |
| | | | | | | | | | 183.86 |
| Account No. | | | | | Trade debt | | | | |
| Wintech One Keuka Business Park Suite 101 Penn Yan, NY 14527 | - | | | | | | | | |
| | | | | | | | | | 3,060.00 |
| Account No. | | | | | Trade debt | | | | |
| Winter Industrial Water 50 Belden Avenue Sodus, NY 14551 | - | | | | | | | | |
| | | | | | | | | | 1,452.00 |
| Account No. | | | | | Trade debt | | | | |
| Xpedx 6485 Ridings Road Syracuse, NY 13206 | - | | | | | | | | |
| | | | | | | | | | 50.32 |

Sheet no. __93__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

29,746.18

In re   **Auburn Memorial Hospital**        ,      Case No.    **07-31126**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Yellow Transportation, Inc.**<br>**P.O. Box 13850**<br>**Newark, NJ 07188** | | - | | **Trade debt** | | | | 507.58 |
| Account No.<br><br>**Zimmer US, Inc.**<br>**14235 Collections Center Drive**<br>**Chicago, IL 60693** | | - | | **Trade debt** | | | | 356.66 |
| Account No.<br><br>**Zoetek Medical Equip.Repair, Inc.**<br>**668 Phillips Road**<br>**Victor, NY 14564** | | - | | **Trade debt** | | | | 800.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __94__ of __94__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 1,664.24 |
| | Total<br>(Report on Summary of Schedules) | 7,811,269.80 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                                              ,   Case No.   **07-31126**
_____
                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1199SEIU**<br>**United Healthcare Workers East**<br>**404 Oak Street, Suite 120**<br>**Syracuse, NY 13203** | **Collective Bargaining Agreement for the RN Bargaining Unit by and between Auburn Memorial Hospital and 1199SEIU United Healthcare Workers East effective July 1, 2005 through April 30, 2008** |
| **1199SEIU**<br>**United Healthcare Workers East**<br>**404 Oak Street, Suite 120**<br>**Syracuse, NY 13203** | **Collective Bargaining Agreement for LPN Bargaining Unit by and between Auburn Memorial Hospital and 1199SEIU United Healthcare Workers East effective July 1, 2005 through April 30, 2008** |
| **A.L. Lee Memorial Hospital**<br>**510 South 4th Street**<br>**Fulton, NY 13069** | **Operating Agreement of Community Hospital Network of Central New York, LLC by and between Auburn Memorial Hospital, A.L. Lee Memorial Hospital, Cortland Memorial Hospital and Oswego Hospital dated December 19, 2002** |
| **A.M.H. Properties, Inc.**<br>**303 Grant Avenue**<br>**Auburn, NY 13021** | **Lease for real property located at 303 Grant Avenue, Auburn, New York by and between Auburn Memorial Hospital and A.M.H. Properties, Inc. dated March 1, 1993** |
| **Abbott Laboratories, Inc.**<br>**Diagnostic Division**<br>**100 Abbott Park Road**<br>**Abbott Park, IL 60064-6095** | **Master Pricing Agreement for the purchase of miscellaneous products by and between Auburn Memorial Hospital and Abbott Laboratories, Inc. dated November 20, 2006; term of agreement is 5 years** |
| **Abbott Laboratories, Inc.**<br>**Diagnostic Division**<br>**100 Abbott Park Road**<br>**North Chicago, IL 60064-6095** | **Pricing Agreement (Contract No. PP-PH9ABB02) for Ultane Bridge Discount and Rebate Program for the purchase of pharmaceuticals by and between Auburn Memorial Hospital and Abbott Laboratories, Inc.** |
| **Aegis Advisers**<br>**12 Greenway Plaza**<br>**Suite 1330**<br>**Houston, TX 77046** | **Agreement to develop a detailed facility consolidation implementation plan by and between Auburn Memorial Hospital and Aegis Advisers dated January 3, 2007** |
| **AETNA Health, Inc.**<br>**Provider Contract Management**<br>**1000 Middle Street, MC2S**<br>**Middletown, CT 06457** | **Hospital Services Agreement by and between Auburn Memorial Hospital and AETNA Health, Inc. dated April 15, 2005; expired April 14, 2006; renewed** |
| **American Red Cross NY-Penn Region**<br>**50 Prince Street**<br>**Rochester, NY 14607** | **2007 Blood Supply Contract by and between Auburn Memorial Hospital and American Red Cross NY-Penn Region dated October 27, 2006; effective January 1, 2007 and expires December 31, 2007** |

**18**   continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Auburn Memorial Hospital**                                                           ,    Case No.    **07-31126**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anthony J. Tabone, DDS**<br>**179 Genesee Street**<br>**Auburn, NY 13021** | **Physician contract to provide dental services to Nursing Home patients by and between Auburn Memorial Hospital and Anthony J. Tabone, DDS** |
| **Associated Healthcare Systems**<br>**d/b/a Auburn Oxygen**<br>**213 North Street**<br>**Auburn, NY 13021** | **Equipment Agreement by and between Auburn Memorial Hospital and Associated Healthcare Systems d/b/a Auburn Oxygen effective June 22, 2006** |
| **Associated Healthcare Systems, Inc.**<br>**d/b/a Auburn Oxygen**<br>**85 Woodridge Drive**<br>**Buffalo, NY 14228** | **Real Estate Lease by and between Auburn Memorial Hospital and Associates Healthcare Systems, Inc. d/b/a Auburn Oxygen dated February 27, 2006 whereby the Hospital leases approximately 700 square feet of office space located at 17 Lansing Street, Auburn, NY; effective March 1, 2006 and expires February 29, 2008** |
| **Associated Healthcare Systems, Inc.**<br>**14 Corporate Circle**<br>**East Syracuse, NY 13057** | **Agreement to create a home care program by and between Auburn Memorial Hospital and Associated Healthcare Systems, Inc. dated July 12, 2005** |
| **Assurgent Medical Solutions**<br>**3355 Lenox Road**<br>**Suite 825**<br>**Atlanta, GA 30326** | **Physician Search Agreement by and between Auburn Memorial Hospital and Assurgent Medical Solutions dated October 5, 2006; expires October 2007** |
| **AstraZeneca Pharmaceuticals, LP**<br>**P.O. Box 827343**<br>**Philadelphia, PA 19182** | **Pricing Agreement by and between Auburn Memorial Hospital and AstraZeneca Pharmaceuticals, LP dated August 1, 2006** |
| **Atlas Health Care Linen Services**<br>**414 West Taylor Street**<br>**Syracuse, NY 13202** | **Agreement to provide linen and related services by and between Auburn Memorial Hospital and Atlas Health Care Linen Services dated March 4, 1998; extension agreement signed October 22, 2002; expires April 30, 2008** |
| **Auburn Medical, P.C.**<br>**17 Lansing Street**<br>**Auburn, NY 13021** | **Anesthesia Services Agreement by and between Auburn Memorial Hospital and Auburn Medical, P.C. dated July 1, 2006; expires June 30, 2009** |
| **Auburn Memorial Companies, Inc.**<br>**17 Lansing Street**<br>**Auburn, NY 13021** | **Lease Agreement for real property located at 20 Park Avenue, Auburn, NY by and between Auburn Memorial Hospital and Auburn Memorial Companies, Inc. dated June 2, 1994; term of lease is fifty-five years** |

Sheet ___1___ of ___18___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Auburn Memorial Hospital_____ , Case No. __07-31126_____

                                              Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Auburn Memorial Hospital Employees Local 3124 17 Lansing Street Auburn, NY 13021 | Collective Bargaining Agreement for Service & Maintenance Unit by and between Auburn Memorial Hospital, Auburn Memorial Hospital Employees Local 3124 and Council 66 American Federation of State, County and Municipal Employees, AFL-CIO dated January 1, 2004; expires 12/31/07 |
| Auburn Memorial Hospital Employees Local 3124 17 Lansing Street Auburn, NY 13021 | Collective Bargaining Agreement for Technical Unit by and between Auburn Memorial Hospital, Auburn Memorial Hospital Employees Local 3124 and Council 66 American Federation of State, County and Municipal Employees, AFL-CIO dated January 1, 2004; expires December 31, 2007 |
| Auburn Pathology Associates, P.C. 4305 Hepatica Hill Road Manlius, NY 13104 | Pathology Service Agreement by and between Auburn Memorial Hospital and Auburn Pathology Associates, P.C. dated November 1, 2004; expires October 31, 2007 |
| Auburn Radiologic Associates, P.C. 17 Lansing Street Auburn, NY 13021 | Agreement regarding reimbursement for professional services rendered with respect to Medicaid patients being served in the Emergency Care Unit by and between Auburn Memorial Hospital and Auburn Radiologic Associates, P.C. dated June 30, 1995; amended on March 2, 2005 to inlcude language that Auburn Memorial Hospital will reimburse Auburn Radiologic Associates, P.C. one half of the cost for nighthawk services |
| Auburn Radiologic Associates, P.C. 17 Lansing Street Auburn, NY 13021 | Agreement to provide radiological services by and between Auburn Memorial Hospital and Auburn Radiologic Associates, P.C. dated December 6, 1993; effective October 1, 1993 and expired December 31, 1998; renewed |
| B. Braun Medical, Inc. P.O. Box 8500-53708 Philadelphia, PA 19178-3708 | Letter of Participation for pricing for the purchase of specific products by and between Auburn Memorial Hospital and B. Braun Medical, Inc. dated May 24, 2006; agreement expires May 31, 2009 |
| Baxter Healthcare Corporation Anesthesia & Critical Care 1955 Wehrle Drive Buffalo, NY 14221 | Letter of Commitment concerning pricing for inhaled gas purchases by and between Auburn Memorial Hospital and Baxter Healthcare Corporation, Anesthesia & Critical Care dated October 18, 2006; expires June 30, 2009 |

Sheet __2___ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Auburn Memorial Hospital__ , Case No. __07-31126__
_____
                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Boston Scientific Corporation<br>P.O. Box 8500-6205<br>Philadelphia, PA 19178-6205 | Volume Discount/Rebate Program Agreement (Account No. 10609) for the purchase of endoscopy products by and between Auburn Memorial Hospital and Boston Scientific Corporation dated August 14, 2006; effective October 1, 2006 and expires September 30, 2008 |
| C. R. Bard, Inc.<br>8195 Industrial Blvd.<br>Covington, GA 30014-2655 | Pricing Agreement (Contract Nos. PP-NS-082 and PP-OR-277) for the purchase of general urological and wound drainage products by and between Auburn Memorial Hospital and C. R. Bard, Inc. dated August 24, 2006 |
| Carl A. Weiss, III, M.D., Ph.D.<br>132 North Street<br>Auburn, NY 13021 | Personal Services Agreement for surgical bariatric services by and between Auburn Memorial Hospital and Carl A. Weiss, III, M.D., Ph.D. dated January 1, 2007; agreement expires December 31, 2007 |
| Carl A. Weiss, III, M.D., Ph.D., PLLC<br>132 North Street<br>Auburn, NY 13021 | Physician Recruitment Agreement by and between Auburn Memorial Hospital and Carl A. Weiss, III, M.D., Ph.D., PLLC dated October 21, 2005 |
| Cayuga County Community Mental Health<br>146 North Street<br>Auburn, NY 13021 | Qualified Service Linkage Agreement to provide psychiatric evaluation services in the Emergency Room by and between Auburn Memorial Hospital and Cayuga County Community Mental Health Center dated March 6, 2007; effective January 1, 2007 through December 31, 2007 |
| Cayuga County Community Mental Health<br>146 North Street<br>Auburn, NY 13021 | Qualified Service Linkage Agreement to provide inpatient psychiatric services by and between Auburn Memorial Hospital and Cayuga County Community Mental Health Center dated March 6, 2007; effective January 1, 2007 through December 31, 2007 |
| CHE Senior Psychological Services, P.C.<br>5110 12th Avenue<br>Brooklyn, NY 11219 | Agreement to provide psychological services by and between Fingerlakes Center for Living and CHE Senior Psychological Services, P.C. dated March 29, 2006; expired March 29, 2007; renewed |
| Cheruku B. Reddy<br>4A Kings Court<br>Camillus, NY 13031 | Stock Escrow Agreement by and between Auburn Memorial Hospital and Cheruku Bhaskar Reddy, M.D. dated July 1, 2006 |
| Children's Health Specialists, P.C.<br>37 W. Garden Street<br>Suite 201<br>Auburn, NY 13021 | Memorandum Agreement to provide pediatric on-call services by and between Auburn Memorial Hospital and Children's Health Specialists, P.C. dated July 31, 2006; amended in 2007 to include Mark McSwain, M.D. |

Sheet __3__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ChoiceCare Network**<br>**One Gateway Center**<br>**Suite 2600**<br>**Newark, NJ 07102** | **Hospital Participation Agreement by and between Auburn Memorial Hospital and ChoiceCare Network; effective July 1, 2004 and expired June 30, 2005** |
| **Christopher Rogers**<br>**122 Forrest Way**<br>**Camillus, NY 13031** | **Executive Severance Agreement by and between Auburn Memorial Hospital and Christopher Rogers dated April 5, 2005** |
| **CIGNA HealthCare of New York, Inc.**<br>**125 Feigel Avenue**<br>**Syracuse, NY 13202** | **Hospital Services Agreement by and between Auburn Memorial Hospital and CIGNA HealthCare of New York, Inc.; effective May 1, 2006 and expires April 30, 2008** |
| **Comfortcare, Inc.**<br>**d/b/a Hospice of the Finger Lakes**<br>**1130 Corporate Drive**<br>**Auburn, NY 13021** | **Agreement for the use of hospital beds for Hospice patients by and between Auburn Memorial Hospital and Comfortcare, Inc., d/b/a Hospice of the Finger Lakes dated March 15, 2004** |
| **ConvaTec**<br>**a Division of E.R. Squibb & Sons, LLC**<br>**200 Headquarters Park Drive**<br>**Skillman, NJ 08558** | **Letter of Committment concerning pricing (Contract Nos. PP-NS-260; PP-NS-257; PP-NS-203) for purchase of advanced wound care products by and between Auburn Memorial Hospital and ConvaTec dated August 23, 2006** |
| **Cortland Memorial Hospital**<br>**134 Homer Avenue**<br>**Cortland, NY 13045** | **Operating Agreement of Community Hospital Network of Central New York, LLC by and between Auburn Memorial Hospital, A.L. Lee Memorial Hospital, Cortland Memorial Hospital and Oswego Hospital dated December 19, 2002** |
| **Council 66 American Federation of State, County and Municipal Employees, AFL-CIO**<br>**300 Air Park Drive, Suite 100**<br>**Rochester, NY 14624** | **Collective Bargaining Agreement for Service & Maintenance Unit by and between Auburn Memorial Hospital, Auburn Memorial Hospital Employees Local 3124 and Council 66 American Federation of State, County and Municipal Employees, AFL-CIO dated January 1, 2004; expires 12/31/07** |
| **Council 66 American Federation of State, County and Municipal Employees, AFL-CIO**<br>**8108 Cazenovia Road, 2nd Floor**<br>**Manlius, NY 13104** | **Collective Bargaining Agreement for Technical Unit by and between Auburn Memorial Hospital, Auburn Memorial Hospital Employees Local 3124 and Council 66 American Federation of State, County and Municipal Employees, AFL-CIO dated January 1, 2004; expires December 31, 2007** |
| **County of Cayuga**<br>**160 Genesee Street**<br>**Auburn, NY 13021** | **Agreement for breast, cervical and colorectal cancer radiological, diagnostic, cytological, pathological and pre-operative procedures by and between Auburn Memorial Hospital and County of Cayuga dated September 8, 2006; term of contract is April 1, 2006 through March 31, 2007; renewed** |

Sheet __4__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                        ,    Case No.    __07-31126__
                                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| County of Cayuga<br>Health and Human Services Department<br>160 Genesee Street<br>Auburn, NY 13021 | Agreement to provide locate Human Service Worker by and between Auburn Memorial Hospital and County of Cayuga dated February 14, 2005 |
| Creative Orthotics & Prosthetics<br>310 Pennsylvania Avenue<br>Elmira, NY 14904 | Exclusive Provider Agreement to provide orthotic and prosthetic services by and between Auburn Memorial Hospital and Creative Orthotics & Prosthetics dated May 1, 2002; expired April 30, 2003; renewed |
| Creative Orthotics & Prosthetics, Inc.<br>310 Pennsylvania Avenue<br>Elmira, NY 14904 | Sub-Lease Agreement by and between Auburn Memorial Hospital and Creative Orthotics & Prosthetics, Inc. dated May 1, 2002 whereby Creative Orthotics & Prosthetics, Inc. leases an examination room within the physical therapy department; expired April 30, 2003 |
| Crouse Health Hospital, Inc.<br>736 Irving Avenue<br>Syracuse, NY 13210 | Regional Perinatal Center Transfer Agreement by and between Auburn Memorial Hospital and Crouse Health Hospital, Inc. dated January 13, 2005; expires January 12, 2008 |
| Dade Behring, Inc.<br>Glasgow Business Community, Building 500<br>P.O. Box 6101<br>Newark, DE 19714-6101 | Easy Access Agreement for use of equipment by and between Auburn Memorial Hospital and Dade Behring, Inc. dated December 23, 2003; expires December 2010 |
| David White, M.D.<br>18 Eastern Parkway<br>Auburn, NY 13021 | Agreement to provide medical director services to Nursing Home by and between Auburn Memorial Hospital and David White, M.D. |
| De-Tec, Inc.<br>45 Oswego Street<br>Suite 200<br>Baldwinsville, NY 13027 | Equipment Pricing Agreement for Fabius GS Anesthesia System by and between Auburn Memorial Hospital and De-Tech, Inc. |
| Deborah A. Geer, M.D.<br>6989 Owasco Road<br>Auburn, NY 13021 | Physician Recruitment Agreement by and between Auburn Memorial Hospital and Deborah A. Geer, M.D. dated October 1, 2005 |
| Department of Veterans Affairs<br>800 Irving Avenue<br>Syracuse, NY 13210 | Memorandum of Agreement for Definitive Medical Care by and between Auburn Memorial Hospital and Department of Veterans Affairs dated August 29, 2003; expired July 31, 2004 |
| Dr. Frank LoTurco<br>RD2 Leader Road<br>Seneca Falls, NY 13148 | Memorandum of Agreement between Auburn Memorial Hospital and Dr. Frank LoTurco dated November 14, 2006 concerning retirement |
| Elan Pharmaceuticals, Inc.<br>7475 Lusk Boulevard<br>San Diego, CA 92121 | Pricing Agreement by and between Auburn Memorial Hospital and Elan Pharmaceuticals, Inc. dated July 11, 2006 |

Sheet __5__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    __Auburn Memorial Hospital_____,    Case No.    __07-31126_____

                                              Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Eli Lilly & Company**<br>**Indianapolis, IN 46285** | **Pricing Agreement to purchase products by and between Auburn Memorial Hospital and Eli Lilly and Company dated September 1, 2006** |
| **Eli Lilly & Company**<br>**Indianapolis, IN 46285** | **Pricing Agreement by and between Aubun Memorial Hospital and Eli Lilly & Company dated July 11, 2006** |
| **Empire Blue Cross and Blue Shield**<br>**622 Third Avenue**<br>**New York, NY 10017** | **Agreement for the use of Empire OMNIPRO, an on-line interactive computer system, by and between Auburn Memorial Hospital and Empire Blue Cross and Blue Shield dated April 16, 1994; effective March 1, 1994 and expired February 28, 1996; renewed** |
| **Excellus Health Plan, Inc. d/b/a**<br>**Excellus BlueCross BlueShield of CNY**<br>**344 South Warren Street**<br>**Syracuse, NY 13202** | **Excess Risk Contract by and between Auburn Memorial Hospital and Excellus Health Plan, Inc. d/b/a Excellus BlueCross BlueShield, Central New York Region dated November 27, 2006; effective January 1, 2007 and expires December 31, 2007** |
| **Excellus Health Plan, Inc. d/b/a**<br>**Excellus BlueCross BlueShield of CNY**<br>**344 S. Warren Street**<br>**Syracuse, NY 13202** | **Premium Credit Plan A Renewal Agreement by and between Auburn Memorial Hospital and Excellus Health Plan, Inc. d/b/a Excellus BlueCross Blue Shield, Central New York Region dated November 27, 2006; effective January 1, 2007 and expires December 31, 2007** |
| **Express Courier of NY, INc.**<br>**130 Genesee Street**<br>**Suite 220**<br>**Auburn, NY 13021** | **Service Agreement by and between Auburn Memorial Hospital and Express Courier of NY, Inc. dated December 11, 2006** |
| **Express Scripts, Inc.**<br>**13900 Riverport Drive**<br>**Maryland Heights, MO 63043** | **Pharmacy Benefit Management Agreement by and between Auburn Memorial Hospital and Express Scripts, Inc. dated May 1, 2004; expires April 30, 2007** |
| **Ezell Group Limited**<br>**P.O. Box 26735**<br>**Collegeville, PA 19426** | **Management Agreement for the performance of facility and plant operation management services by and between Auburn Memorial Hospital and Ezell Group Limited dated November 13, 2007; agreement expires November 12, 2007** |
| **FDSI Logistics, Inc.**<br>**28001 Dorothy Drive**<br>**3rd Floor**<br>**Agoura Hills, CA 91301** | **Inbound Direct Transportation Program Agreement by and between Auburn Memorial Hospital and FDSI Logistics, Inc. dated September 6, 2006** |
| **Federal Express Corporation**<br>**P.O. Box 371461**<br>**Pittsburgh, PA 15250** | **Member Program Enrollment Agreement by and between Auburn Memorial Hospital, Federal Express Corporation and FedEx Ground Package System, Inc. dated May 10, 2006** |

Sheet __6__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **FedEx Ground Package System, Inc.**<br>P.O. Box 371461<br>Pittsburgh, PA 15250 | **Member Program Enrollment Agreement by and between Auburn Memorial Hospital, Federal Express Corporation and FedEx Ground Package System, Inc. dated May 10, 2006** |
| **First Health Group Corp.**<br>750 Riverpoint Drive<br>West Sacramento, CA 95605 | **Hospital Contract to provide inpatient and outpatient services by and between Auburn Memorial Hospital and First Health Group Corp. dated October 22, 1999; effective November 1, 1999** |
| **FLEX/sys Data Corporation**<br>65 Broadway<br>New York, NY 10006 | **IT Outsourcing Agreement by and between Auburn Memorial Hospital and FLEX/sys Data Corporation dated September 27, 2001, together with Amendment No. 1 dated July 1, 2003; agreement expires July 2011** |
| **Foley Proctor Yoskowitz, L.L.C.**<br>One Cattano Avenue<br>Morristown, NJ 07960-6820 | **Executive Search Agreement to recruit a Chief Executive Officer by and between Auburn Memorial Hospital and Foley Proctor Yoskowitz, L.L.C. dated December 12, 2006** |
| **ForTec Medical, Inc.**<br>P.O. Box 951147<br>Cleveland, OH 44193 | **Equipment Rental Agreement for various lasers by and between Auburn Memorial Hospital and ForTec Medical, Inc. dated January 19, 2006; agreement expires January 19, 2007; renewed** |
| **GE Healthcare**<br>4855 W. Electric Avenue<br>EA-53<br>Milwaukee, WI 53219 | **Agreement (P.O. No. 104881) to purchase equipment by and between Auburn Memorial Hospital and GE Healthcare dated March 31, 2005; agreement effective April 1, 2005 and expires on March 31, 2009** |
| **Gen-Probe Sales and Service, Inc.**<br>10210 Genetic Center Drive<br>San Diego, CA 92121-4362 | **Purchase and System Loan Agreement (Contract No. 10309440001107) by and between Auburn Memorial Hospital and Gen-Probe Sales and Service, Inc. dated January 11, 2007; term of contract is January 22, 2007 through January 21, 2012** |
| **GlaxoSmithKline**<br>P.O. Box 7777W-7070<br>Philadelphia, PA 19175 | **Pricing Agreement by and between Auburn Memorial Hospital and GlaxoSmithKline dated July 1, 2006** |
| **Group Health Incorporated**<br>441 Ninth Avenue<br>New York, NY 10001 | **Letter of Intent to provide inpatient services by and between Auburn Memorial Hospital and Group Health Incorporated dated January 1, 1998** |
| **HANYS Services, Inc.**<br>One Empire Drive<br>Rensselaer, NY 12144 | **Agreement to provide Certificate of Need liaison services by and between Auburn Memorial Hospital and HANYS Services, Inc. dated August 4, 2003** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Auburn Memorial Hospital**                                                             Case No.    **07-31126**
_____ ,
                                              Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HealthNow New York, Inc.**<br>**4983 Brittonfield Parkway**<br>**Suite 203**<br>**East Syracuse, NY 13057** | **Participating Health Care Provider Agreement by and between Auburn Memorial Hospital and HealthNow New York, Inc. dated December 31, 2002; expired June 30, 2003; renewed** |
| **High Peaks Rehabilitation**<br>**& Development Center**<br>**100 Intrepid Lane**<br>**Syracuse, NY 13205** | **Agreement for provision of speech/language pathology services by and between Auburn Memorial Hospital and High Peaks Rehabilitation & Development Center dated January 5, 2004; effective January 1, 2004** |
| **Hillside Children's Center**<br>**Monroe Campus**<br>**1183 Monroe Avenue**<br>**Rochester, NY 14620-1699** | **Letter Agreement to provide emergency, in-house and scheduled ambulatory specialty services by and between Auburn Memorial Hospital and Hillside Children's Center dated February 19, 2007** |
| **Holt Architects, P.C.**<br>**217 N. Aurora Street**<br>**Ithaca, NY 14850** | **Agreement for renovations for various projects and improvements to existing hospital by and between Auburn Memorial Hospital and Holt Architects, P.C. dated March 2, 2007** |
| **Horizon Business and Leisure, LLC**<br>**4235 S. Bandit Road**<br>**Gilbert, AZ 85297** | **Professional Service Agreement for C. Mark Gregson to provide interim CEO services by and between Auburn Memorial Hospital and Horizon Business and Leisure, LLC dated February 28, 2007; effective November 12, 2006 and expires April 27, 2007** |
| **Huntleigh Healthcare, L.L.C.**<br>**40 Christopher Way**<br>**Eatontown, NJ 07724-3327** | **Purchase Agreement for intermittent pneumatic compression products by and between Auburn Memorial Hospital and Huntleigh Healthcare, L.L.C. dated February 5, 2007; term of agreement is 37 months** |
| **Internal Medicine Associates of Auburn**<br>**77 Nelson Street, Suite 310**<br>**Auburn, NY 13021** | **Hospitalist Services Agreement by and between Auburn Memorial Hospital and Internal Medicine Associates of Auburn dated January 1, 2005; agreement expires December 31, 2008** |
| **Internal Medicine Associates of Auburn**<br>**77 Nelson Street**<br>**Auburn, NY 13021** | **Physician Recruitment Agreement by and between Auburn Memorial Hospital, Internal Medicine Associates of Auburn and James W. Leyhane, M.D. dated July 1, 2005** |
| **Internal Medicine Associates of Auburn**<br>**77 Nelson Street**<br>**Auburn, NY 13021** | **Physician Recruitment Agreement by and between Auburn Memorial Hospital, Internal Medicine Associates of Auburn and Todd Lentz, M.D. dated September 1, 2004** |

Sheet  __8__  of  __18__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                        Case No.    **07-31126**
                                                                    ,
                                            Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Internal Medicine Associates of Auburn<br>77 Nelson Street<br>Suite 310<br>Auburn, NY 13021 | First Amendment Agreement which amends the Hospitalist Services Agreement originally dated January 1, 2005 by and between Auburn Memorial Hospital and Internal Medicine Associates of Auburn dated January 1, 2007 |
| IPRO<br>1979 Marcus Avenue<br>New Hyde Park, NY 11042 | Memorndum of Agreement by and between Auburn Memorial Hospital and IPRO dated December 28, 2005; effective August 1, 2005; expires July 31, 2008 |
| J. Geherin Interiors<br>4 Clinton Square<br>Suite 300<br>Syracuse, NY 13202 | Contract to develop a color palette and furniture layout for the lobby, patient floors and patient bariatric rooms by and between Auburn Memorial Hospital and J. Geherin Interiors dated February 1, 2007 |
| James W. Leyhane, M.D.<br>4466 Tabitha Creek Drive<br>Syracuse, NY 13215 | Physician Recruitment Agreement by and between Auburn Memorial Hospital, Internal Medicine Associates of Auburn and James W. Leyhane, M.D. dated July 1, 2005 |
| Johnson & Johnson Health Care Systems<br>425 Hoes Lane<br>Piscataway, NJ 08855-6800 | Pricing Agreement for suture and endo-mechanical products by and between Auburn Memorial Hospital and Johnson & Johnson Health Care Systems, Inc. effective April 1, 2004 |
| Johnson & Johnson Health Care Systems<br>425 Hoes Lane<br>Piscataway, NJ 08855-6800 | Pricing Agreement (Contract No. PP-PH9JJH01) to purchase Hemostasis products by and between Auburn Memorial Hospital and Johnson & Johnson Health Care Systems, Inc. dated November 16, 2006; expires June 30, 2009 |
| Johnson & Johnson Health Care Systems<br>425 Hoes Lane<br>Piscataway, NJ 08855-6800 | Maximum Value Plan Letter of Commitment concerning pricing for the purchase of various products by and between Auburn Memorial Hospital and Johnson & Johnson Health Care Systems, Inc. dated November 17, 2006; expires June 30, 2008 |
| Johnson & Johnson Health Care Systems<br>425 Hoes Lane<br>Piscataway, NJ 08855-6800 | Letter of Commitment to purchase Levaquin tables by and between Auburn Memorial Hospital and Johnson & Johnson Health Care Systems, Inc. dated July 19, 2006 |
| Johnson Controls, Inc.<br>7612 Main Street - Fishers<br>Victor, NY 14564 | Renewal for Service Agreement (Agreement No. 4209-7034) for service coverage with respect to Facility Management System, Fire Detection & Management System and Automatic Temperature Controls by and between Auburn Memorial Hospital and Johnson Controls, Inc. dated March 14, 2006; renewed |

Sheet __9__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Auburn Memorial Hospital__ _____, Case No. ___07-31126_____
                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **KCI USA, Inc.**<br>**P.O. Box 203086**<br>**Houston, TX 77216** | **Novation Capital Equipment Agreement for bariatric specialty beds by and between Auburn Memorial Hospital and KCI USA, Inc. dated December 12, 2006** |
| **KCI, USA, Inc.**<br>**P.O. Box 203086**<br>**Houston, TX 77216** | **Novation Capital Equipment Agreement to provide therapeutic support surfaces and specialty beds by and between Auburn Memorial Hospital and KCI, USA dated December 12, 2006** |
| **Kone, Inc.**<br>**122 Duke Drive**<br>**Syracuse, NY 13204** | **Premium (Complete Maintenance) Agreement for Vertical Transportation by and between Auburn Memorial Hospital and Kone, Inc. dated October 6, 2006; agreement expires October 2009** |
| **Laboratory Alliance of Central New York**<br>**P.O. Box 399**<br>**113 Innovation Lane**<br>**Liverpool, NY 13088** | **Letter Agreement to provide registered Cytology technologists by and between Auburn Memorial Hospital and Laboratory Alliance of Central New York dated February 27, 2006; expires February 2009** |
| **Laboratory Alliance of CNY, LLC**<br>**113 Innovation Lane**<br>**P.O. Box 399**<br>**Liverpool, NY 13088-0399** | **Agreement to provide laboratory services by and between Auburn Memorial Hospital and Laboratory Alliance of Central New York, LLC dated April 14, 2003** |
| **Lifeline Systems, Inc. d/b/a AlertCall**<br>**307 Cayuga Road**<br>**Suite 150**<br>**Buffalo, NY 14225** | **Lifeline Renewal Agreement by and between Auburn Memorial Hospital and Lifeline Systems, Inc. d/b/a AlertCall dated November 2, 2000; effective January 1, 2001; expired December 31, 2005** |
| **Mallinckrodt, Inc.**<br>**675 McDonnell Boulevard**<br>**Hazelwood, MO 63042** | **Contract for purchase of imaging products by and between Auburn Memorial Hospital and Mallinckrodt, Inc. dated March 23, 2006; expires April 2010** |
| **Maryland Hospital Association**<br>**6816 Deerpath Drive**<br>**Elkridge, MD 21075** | **Agreement to obtain license to use DataSphere Product by and between Auburn Memorial Hospital and Maryland Hospital Association dated March 5, 2006** |
| **Matthew Zadrowski, M.D.**<br>**143 North Street**<br>**Auburn, NY 13021** | **Physician Recruitment Agreemnt by and between Auburn Memorial Hospital and Matthew Zadrowski, M.D. dated October 1, 2005** |
| **McKesson Automation, Inc.**<br>**700 Waterfront Drive**<br>**Pittsburgh, PA 15222** | **Product Rental Agreement for AcuDose-RX System by and between Auburn Memorial Hospital and McKesson Automation, Inc. dated December 21, 2001; term of agreement is 60 months; renewed** |

Sheet __10__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Auburn Memorial Hospital**                                                    , Case No.    **07-31126**
                                                         Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **McKesson Automation, Inc.**<br>**700 Waterfront Drive**<br>**Pittsburgh, PA 15222** | **Installation, Support, License and Warranty Agreement for Acu-Dose-RX by and between Auburn Memorial Hospital and McKesson Automation, Inc. dated December 21, 2001; renewed** |
| **McKesson Health Solutions**<br>**22423 Network Place**<br>**Chicago, IL 60673-1224** | **Chargeback Agreement by and between Auburn Memorial Hospital and McKesson Health Systems dated February 7, 2002; term of agreement is 6 months; renewed** |
| **McKesson Information Solutions, LLC**<br>**22423 Network Place**<br>**Chicago, IL 60673** | **Agreement (Customer No. 1009017) to provide interface services by and between Auburn Memorial Hospital and McKesson Information Solutions, LLC dated December 15, 2006** |
| **MedPlus, Inc.**<br>**4690 Parkway Drive**<br>**Mason, OH 45040** | **Optimaxx Service and Support Agreement by and between Auburn Memorial Hospital and MedPlus, Inc. dated April 1, 1999; renewal signed extending the service period from February 1, 2007 through December 31, 2007** |
| **MedQuest, LLC**<br>**5802 Blackshire Path**<br>**Inver Grove Heights, MN 55076** | **Licensing Agreement for ExitCare Computerized Patient Discharge Information software by and between Auburn Memorial Hospital and MedQuest, LLC dated January 31, 2003** |
| **Misys Healthcare Systems**<br>**P.O. Box 75214**<br>**Charlotte, NC 28275-0214** | **Pricing Agreement to purchase products for the laboratories by and between Auburn Memorial Hospital and Misys Healthcare Systems dated November 2002** |
| **Mohawk Hospital Equipment, Inc.**<br>**335 Columbia Street**<br>**Utica, NY 13502** | **2004 Distribution Agreement for the purchase of miscellaneous products by and between Auburn Memorial Hospital and Mohawk Hospital Equipment, Inc. dated August 1, 2004; agreement expires July 31, 2007** |
| **Monarch Pharmaceuticals**<br>**501 Fifth Street**<br>**Bristol, TN 37620** | **Pricing Agreement by and between Auburn Memorial Hospital and Monarch Pharmaceuticals dated July 11, 2006** |
| **MultiPlan, Inc.**<br>**115 5th Avenue**<br>**7th Floor**<br>**New York, NY 10003-8071** | **Participating Facility Agreement by and between Auburn Memorial Hospital and MultiPlan, Inc. dated January 1, 1999; expired December 31, 1999; renewed** |
| **Muscuoskeletal Transplant Foundation**<br>**P.O. Box 23308**<br>**Charlotte, NC 28208** | **Tissue Donation Hospital Agreement by and between Auburn Memorial Hospital and MTF Tissue Services dated January 25, 2005** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Muslim Khan, M.D.**<br>**Cayuga County Mental Health Center**<br>**146 North Street**<br>**Auburn, NY 13021** | **Physician Call Coverage and Administrative Services Agreement for psychiatric oncall services by and between Auburn Memorial Hospital, Muslim Khan, M.D. and Riaz S. Syed, M.D. dated February 20,2004; renewed** |
| **MVP Health Plan, Inc.**<br>**625 State Street**<br>**P.O. Box 2207**<br>**Schenectady, NY 12301** | **Medicare Advantage Skilled Nursing Services Rate Agreement by and between MVP Health Plan, Inc., Rochester Area Health Maintenance Organization, Inc. and Finger Lakes Center of Living; effective January 1, 2007 through December 31, 2007** |
| **MVP Health Plan, Inc.**<br>**625 State Street**<br>**P.O. Box 2207**<br>**Schenectady, NY 12301-2207** | **Participating Hospital Agreement by and between MVP Health Plan, Inc., Rochester Area Health Maintenance Organization, Inc., Preferred Administrative Services, Inc., MVP Select Care, Inc. and Auburn Memorial Hospital; effective January 1, 2006 and expires December 31, 2006; renewed** |
| **Norman Krause, M.D.**<br>**77 Nelson Street**<br>**Suite 120**<br>**Auburn, NY 13021** | **Physician Recruitment Agreement by and between Auburn Memorial Hospital and Norman Krause, M.D. dated June 6, 2005** |
| **North American Health Plans, Inc.**<br>**300 Corporate Parkway**<br>**Buffalo, NY 14226** | **Participating Hospital Agreement by and between Auburn Memorial Hospital and North American Administrators, Inc. d/b/a North American Preferred** |
| **North American Health Plans, Inc.**<br>**300 Corporate Parkway**<br>**Amherst, NY 14226** | **North American Administrators, Inc. Hospital Agreement with Auburn Memorial Hospital** |
| **Nova Financial Advisors, LLC**<br>**2489 East Lake Road**<br>**Skaneateles, NY 13152** | **Engagement Letter for John D. Baran to act as interim CFO by and between Auburn Memorial Hospital and Nova Financial Advisors, LLC dated January 7, 2007** |
| **Ortho-McNeil**<br>**1000 U.S. Route 202**<br>**P.O. Box 300**<br>**Raritan, NJ 08869** | **Pricing Agreement for the purchase of Levaquin tablets/injections by and between Auburn Memorial Hospital and Ortho-McNeil dated July 14, 2006; term of agreement is 12 months** |
| **Oswego Hospital**<br>**110 West 6th Street**<br>**Oswego, NY 13126** | **Operating Agreement of Community Hospital Network of Central New York, LLC by and between Auburn Memorial Hospital, A.L. Lee Memorial Hospital, Cortland Memorial Hospital and Oswego Hospital dated December 19, 2002** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Pantheon Capital, LLC<br>Crossroads Corporate Center, Suite 410<br>One International Boulevard<br>Mahwah, NJ 07495 | Master Lease No. 1051 by and between Auburn Memorial Hospital and Pantheon Capital, LLC dated February 1, 2004 for the lease of Abbott Lab Analyzers, Elevator Renovations, Siemens R/F Room Equipment and Siemens Nuclear Medicine Equipment; term of lease is 60 months |
| Patricia Granato<br>30 Kearney Avenue<br>Auburn, NY 13021 | Agreement to provide lactation consulting services by and between Auburn Memorial Hospital and Patricia Granato dated January 14, 2004 |
| Pharmacy Solutions, Inc.<br>2308 Bleecker Street<br>Utica, NY 13501 | Pharmacy Dispensing Contract by and between Finger Lakes Center of Living and Pharmacy Solutions, Inc. dated December 2, 2005; term of Agreement is from January 1, 2006 through October 31, 2006; renewed |
| Philips Medical Systems, N.A.<br>22100 Bothell Everett Highway<br>Bothell, WA 98021 | Customer Care Service Agreement for CT Scanner lease by and between Auburn Memorial Hospital and Philips Medical Systems, N.A. dated March 15, 2006; term of agreement is 48 months |
| Phillips Medical Capital, LLC<br>22100 Bonthell Everett Highway<br>Bothell, WA 98021-8431 | CT Scanner Operating Lease for Diamond Special Configuration CT; term of lease is 60 months and began in October 2006 |
| Praxair Healthcare Services, Inc.<br>7000 High Grove Street<br>Hinsdale, IL 60521 | Agreement to purchase Oxygen USP by and between Auburn Memorial Hospital and Praxair Healthcare Services, Inc. dated November 1, 2006; expires October 31, 2011 |
| Premier, Inc.<br>2320 Cascade Pointe Blvd.<br>Charlotte, NC 28208 | Premier Prime Vendor Product Auto-Substitution Agreement by and between Auburn Memorial Hospital and Premier dated July 28, 2006 |
| Private Healthcare Systems, Inc.<br>Park 80 West Plaza One<br>Saddle Brook, NJ 07663 | Participating Facility Agreement by and between Auburn Memorial Hospital and Private Healthcare Systems, Inc. dated March 1, 2005 |
| Professional Medical Services<br>5601 Bridge Street<br>Suite 150<br>Fort Worth, TX 76112 | Business Associate Agreement by and between Auburn Memorial Hospital and Professional Medical Services dated August 1, 2006 |
| Professional Medical Services<br>J&K PMS<br>5601 Bridge Street, Suite 150<br>Fort Worth, TX 76112 | Agreement for use of accounts receivable management program by and between Auburn Memorial Hospital and Professional Medical Services dated August 2, 2006 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Auburn Memorial Hospital__ , Case No. __07-31126__

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PST Products, LLC<br>d/b/a Per-Se Technologies<br>300 West Morgan Street, Suite 175<br>Durham, NC 27701 | Supplement to Software License, Installation and Maintenance Agreement by and between Auburn Memorial Hospital and PST Products, LLC dated September 28, 2006 |
| RemedyMD, Inc.<br>2855 E. Cottonwood Parkway<br>Suite 180<br>Salt Lake City, UT 84121 | Software Hosting and Services Agreement (P.O. No. 105456) by and between Auburn Memorial Hospital and RemedyMD, Inc. dated July 31, 2006 |
| Riaz S. Syed, M.D.<br>Cayuga County Mental Health Center<br>146 North Street<br>Auburn, NY 13021 | Physician contract for psychiatric oncall services Call Coverage and Administrative Services Agreement for psychiatric oncall services by and between Auburn Memorial Hospital, Muslim Khan, M.D. and Riaz S. Syed, M.D. dated February 20,2004; renewed |
| RRHA Joint Ventures Corporation<br>1876 Niagara Falls Blvd.<br>Tonawanda, NY 14150 | Letter of Committment by and between Auburn Memorial Hospital and RRHA Joint Ventures Corporation dated August 1, 2006 for the purchase of milk and dairy products from Upstate Milk Cooperatives, Inc.; agreement expires July 31, 2008 |
| Sanoff Pasteur, Inc.<br>Discovery Drive<br>Swiftwater, PA 18370 | Pricing Agreement by and between Auburn Memorial Hospital and Sanoff Pasteur, Inc. dated July 11, 2006 |
| Sanofi-Aventis<br>300 Somerset Corporate Boulevard<br>Mail Box SC3-210A<br>Bridgewater, NJ 08807 | Pricing Agreement by and between Auburn Memorial Hospital and Sanofi-Aventis dated July 10, 2006 |
| Saul Rosenblum, M.D.<br>Auburn Memorial Medical Building<br>77 Nelson Street, Suite 310<br>Auburn, NY 13021 | Personal Services Agreement to provide interim medical director services by and between Auburn Memorial Hospital and Saul Rosenblum, M.D. dated January 1, 2007; agreement expires December 31, 2007 |
| Schering-Plough Corporation<br>2000 Galloping Hill Road<br>Mail Stop C-1300<br>Kenilworth, NJ 07033 | Pricing Agreement to purchase Integrilin by and between Auburn Memorial Hospital and Schering-Plough Corporation dated July 1, 2006; expires June 30, 2009 |
| Sepracor<br>84 Waterford Drive<br>Marlborough, MA 01752 | Pricing Agreement for the purchase of Xopenex by and between Auburn Memorial Hospital and Sepracor dated July 14, 2006; effective July 1, 2006 and expires June 30, 2009 |
| Sepracor<br>84 Waterford Drive<br>Marlborough, MA 01752 | Exclusivity Program Purchase Agreement for Xopenex HFA by and between Auburn Memorial Hospital and Sepracor dated June 6, 2006; effective June 21, 2006 |

Sheet __14__ of __18__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Auburn Memorial Hospital**                                                    Case No.  **07-31126**
_____ ,
Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Seven Valley Health Coalition, Inc.**<br>**10 Kennedy Parkway**<br>**Cortland, NY 13045** | **Memorandum of Agreement to assist with diabetes prevention activities by and between Auburn Memorial Hospital and Seven Valley Health Coalition, Inc. dated October 1, 2005; expired September 30, 2006** |
| **Siemens Medical Solutions USA, Inc.**<br>**3 Deerfield Trail**<br>**Monmouth Junction, NJ 08852** | **Purchase Contract for a CT-C Tomography (Quotation No. 349740916051706) by and between Auburn Memorial Hospital and Siemens Medical Solutions USA, Inc. dated September 30, 2005** |
| **Sleep Telemedicine Services, Inc.**<br>**d/b/a Associates Sleep Center**<br>**910 West Terrell North**<br>**Fort Worth, TX 76104** | **Sleep Program Agreement by and between Auburn Memorial Hospital and Sleep Telemedicine Services, Inc. dated March 18, 2005; expires March 2008** |
| **Starbucks Coffee Company**<br>**P.O. Box 34067**<br>**Seattle, WA 98124-1067** | **Equipment and Marketing Material Loan Agreement for the rental of brewing equipment and accessories by and between Auburn Memorial Hospital and Starbucks Coffee Company** |
| **STERIS Corporation**<br>**2424 W. 23rd Street**<br>**Erie, PA 16506** | **Service Contract by and between Auburn Memorial Hospital and STERIS Corporation dated May 1, 2002; renewal signed on February 21, 2007 extending the agreement for period May 1, 2007 through April 30, 2008** |
| **Sterling Physician Services of New York**<br>**1000 Park Forty Plaza**<br>**Durham, NC 27713-5249** | **Agreement for professional anesthesia and medical director services by and between Auburn Memorial Hospital and Sterling Physician Services of New York, P.C. dated October 1, 2005; expires September 30, 2008** |
| **Strategic Communications, LLC**<br>**3532 James Street**<br>**Suite 106**<br>**Syracuse, NY 13206** | **Contract to provide public relations services by and between Auburn Memorial Hospital and Strategic Communications, LLC dated March 20, 2007** |
| **SUNY Upstate Medical University**<br>**750 East Adams Street**<br>**Syracuse, NY 13210** | **Library Services Agreement by and between Auburn Memorial Hospital and State University of New York Upstate Medical University dated April 1, 2006; expired December 31, 2006; renewed** |
| **T-System, Inc.**<br>**4020 McEwen Drive**<br>**Suite 120**<br>**Dallas, TX 75244** | **License Agreement for physician documentation system by and between Auburn Memorial Hospital and T-System, Inc. dated May 20, 2005** |

Sheet  **15**  of  **18**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Tele-Tracking Technologies, Inc.<br>The Times Building<br>336 Fourth Avenue<br>Pittsburgh, PA 15222 | License Agreement for use of a BedTracking System by and between Auburn Memorial Hospital and Tele-Tracking Technologies, Inc. dated November 19, 2003; term of agreement is 60 months |
| TelSoft Solutions<br>100 North Brand Blvd.<br>Suite 400<br>Glendale, CA 91203 | Maintenance and Technical Support Agreement (Purchase Order No. 105382) to provide support services for the CallTrac Call Accounting System by and between Auburn Memorial Hospital and TelSoft Solutions dated May 8, 2006; effective June 1, 2006 and expires May 31, 2007 |
| The Standard Register Company<br>P.O. Box 1167<br>Dayton, OH 45401-1167 | Pricing Agreement (Contract No. PP-SS-025) for the purchase of miscellaneous products by and between Auburn Memorial Hospital and The Standard Register Company dated August 16, 2006 |
| Thomas Sullivan, M.D.<br>77 Nelson Street<br>Auburn, NY 13021 | Personal Services Agreement for orthopedic oncall services by and between Auburn Memorial Hospital and Thomas Sullivan, M.D. dated July 1, 2005; agreement expires July 31, 2007 |
| Todd Lentz, M.D.<br>126 Eaglecrest Drive<br>Camillus, NY 13031 | Physician Recruitment Agreement by and between Auburn Memorial Hospital Internal Medicine Associates of Auburn and Todd Lentz, M.D. dated September 1, 2004 |
| Turning Point Property, LLC<br>615 North Seward Avenue<br>Auburn, NY 13021 | Lease for approximately 3,000 square feet of medical office space located at 615 North Seward Avenue by and between Auburn Memorial Hospital and Turning Point Property, LLC dated April 12, 2007; term of agreement is 10 years |
| United Medical Systems of NY, LP<br>1500 West Park Drive<br>Suite 390<br>Westborough, MA 01581 | Stereotactic Breast Biopsy Services Agreement by and between Auburn Memorial Hospital and UMS United Medical Systems of New York, LP dated April 28, 1999; expired April 27, 2002; renewed |
| United States Surgical<br>150 Glover Avenue<br>Norwalk, CT 06856 | Sub-Agreement with respect to pricing for the purchase of endo-mechanical, suture and indermil products by and between Auburn Memorial Hospital and United States Surgical dated May 10, 2006; agreement expires July 31, 2007 |
| Upstate HomeCare<br>6700 Thompson Road<br>Syracuse, NY 13211 | Agreement to provide chemotherapy supplies by and between Auburn Memorial Hospital and Upstate HomeCare dated March 9, 2007 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re   **Auburn Memorial Hospital**                                                           ,   Case No.   __07-31126__

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Upstate HomeCare**<br>**7506 State Route 5**<br>**Clinton, NY 13323** | **Vascular Access Management Agreement by and between Auburn Memorial Hospital and Upstate HomeCare dated September 7, 2006; expires September 2007** |
| **Usherwood & Associates**<br>**1005 West Fayette Street**<br>**Syracuse, NY 13204** | **Equipment Rental Agreement for copiers by and between Auburn Memorial Hospital and Usherwood & Associates dated April 30, 2002; rental agreement expires April 30, 2007** |
| **Victor Ianno**<br>**3031 Old Stone Lane**<br>**Camillus, NY 13031** | **Lease for real property located at 793 West Genesee Street, Skaneateles, New York by and between Auburn Memorial Hospital and Victor Ianno dated December 20, 1999; expired December 2004; renewed** |
| **Wendy Scinta, M.D.**<br>**5271 East Lake Road**<br>**Cazenovia, NY 13035** | **Personal Services Agreement for medical bariatric services by and between Auburn Memorial Hospital and Wendy Scinta, M.D. dated October 16, 2006; agreement expires September 15, 2007** |
| **WinTech Company**<br>**1 Keuka Business Park**<br>**Penn Yan, NY 14527** | **Agreement (P.O. No. 105389) for use of Boiler & Cooling System Water Treatment Program by and between Auburn Memorial Hospital and WinTech Company dated May 15, 2006; effective June 1, 2006 and expires May 31, 2009** |
| **Women's Health Specialists, LLP**<br>**615 North Seward Avenue**<br>**Auburn, NY 13021** | **Agreement for the purchase of the ultrasound and DEXA equipment by and between Auburn Memorial Hospital and Women's Health Specialists, LLP dated April 12, 2007** |
| **Women's Health Specialists, LLP**<br>**615 North Seward Avenue**<br>**Auburn, NY 13021** | **Lease Agreement by and between Auburn Memorial Hospital and Women's Health Specialists, LLP dated April 12, 2007 whereby the hospital leases DXA Scan Equipment to Women's Health Specialists, LLP** |
| **Women's Health Specialists, LLP**<br>**615 Seward Avenue**<br>**Auburn, NY 13021** | **Ultrasound Lease Agreement by and between Auburn Memorial Hospital and Women's Health Specialists, LLP dated April 12, 2007 whereby the hospital leases the Ultrasound equipment to Women's Health Specialists, LLP; effective May 1, 2007 and expires April 30, 2012** |
| **Wyeth Pharmaceuticals**<br>**P.O. Box 861**<br>**Paoli, PA 19301** | **Pricing Agreement by and between Auburn Memorial Hospital and Wyeth Pharmaceuticals dated July 1, 2006** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Yost Engineering, Inc.**<br>**630 Second Street**<br>**Portsmouth, OH 45662** | **License Agreement for use of ABN Assistant software by and between Auburn Memorial Hospital and Yost Engineering, Inc. dated September 12, 2006** |

Sheet  **18**  of  **18**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re   **Auburn Memorial Hospital**           ,    Case No.    **07-31126**

Debtor

# SCHEDULE H. CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

   **0**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of New York

In re   Auburn Memorial Hospital                                 Case No.   07-31126

                                             Debtor(s)            Chapter     11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   136   sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   April 23, 2007                    Signature   /s/ Scott A. Berlucchi

                                                        Scott A. Berlucchi

                                                        Chief Executive Officer

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court

## Northern District of New York

In re    Auburn Memorial Hospital                                                    Case No.    07-31126
                                                 Debtor(s)                          Chapter     11

# STATEMENT OF FINANCIAL AFFAIRS

      This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

      Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

      *"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

      *"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None
☐

      State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $64,967,679.00 | Gross revenues for 2005 |
| $68,445,214.00 | Gross revenues for 2006 |
| $22,147,000.00 | Gross revenues for 2007 year to date |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,467,560.00 | Gross sales for miscellaneous auxiliary items (i.e. gift shop, telephone service, television service, grant money, etc.) for 2005 |
| $1,863,036.00 | Gross sales for miscellaneous auxiliary items (i.e. gift shop, telephone service, television service, grant money, etc.) for 2006 |
| $1,023,000.00 | Gross sales for miscellaneous auxiliary items (i.e. gift shop, telephone service, television service, grant money, etc.) for 2007 year to date |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | $0.00 | $0.00 |

None ■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| William Mailloux v. Auburn Memorial Hospital, Inc.; Index No. 2005-0032 | Malpractice suit for negligence | New York State Supreme Court, County of Onondaga | Pending |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Janet Beardsley v. Auburn Memorial Hospital, Inc.; Index No. 03-5149 | Malpractice action for failure to timely refer patient to hand surgeon | New York State Supreme Court, County of Onondaga | Closed 9/28/06 |
| Dawn Morris v. Auburn Memorial Hospital, Inc.; Index No. 03-867 | Malpractice action | New York State Supreme Court, Cayuga County | Pending |
| Dorothy Walter v. Auburn Memorial Hospital, Inc.; Index No. 04-511 | Malpractice action | New York State Supreme Court, Cayuga County | Pending |
| Ralph DeNardo v. Auburn Memorial Hospital, Inc. | Malpractice suit | New York State Supreme Court, County of Onondaga | Pending |
| Patricia Ryan v. Auburn Memorial Hospital, Inc.; Index No. 2003-3660 | Malpractice suit | New York State Supreme Court, County of Cayuga | Pending |
| Joseph Corradino v. Auburn Memorial Hospital, Inc. | Malpractice suit | New York State Supreme Court, County of Cayuga | Re-opened - pending |
| Judi Henry v. Auburn Memorial Hospital, Inc. | Personal injury action | New York State Supreme Court, County of Cayuga | Pending |
| Terri Redfearn v. Auburn Memorial Hospital, Inc. | Malpractice suit | New York State Supreme Court, County of Onondaga | Pending |
| Shelly Blowers v. Auburn Memorial Hospital, Inc.; Index No. 05-519 | Malpractice suit | New York State Supreme Court, County of Cayuga | Pending |
| June Datena v. Auburn Memorial Hospital, Inc. | Malpractice suit | New York State Supreme Court, County of Cayuga | Pending |
| Nikole Miller, Individually and as Administrator for the Estate of Emma Bell v. Auburn Memorial Hospital, Inc. | Malpractice suit | New York State Supreme Court, County of Cayuga | Pending |
| Joseph Gilfus v. Auburn Memorial Hospital, Inc.; Index No. 2004-1057 | Malpractice suit | New York State Supreme Court, County of Cayuga | Pending |
| Diana Gulbe v. Auburn Memorial Hospital, Inc. | Malpractice claim | New York State Supreme Court, County of Cayuga | Pending |
| J.D. Scibona v. Auburn Memorial Hospital, Inc. | Malpractice suit | | Closed 3/28/07 |
| Paul Pine v. Auburn Memorial Hospital, Inc. | Malpractice claim | New York State Supreme Court, County of Cayuga | Pending |
| Tiffanie Marshall v. Auburn Memorial Hospital, Inc. | Malpractice claim | New York State Supreme Court, County of Cayuga | Pending |
| Elaine Rooker v. Auburn Memorial Hospital and Finger Lakes Medical Care Center; Case No. 07-CV-210 | Civil action | U.S. District Court, Northern District of New York | Pending |

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Bond, Schoeneck & King, PLLC<br>One Lincoln Center<br>Syracuse, NY 13202 | 4/24/06; 5/30/06; 6/14/06; 7/5/06; 7/24/06;<br>8/11/06; 9/11/06; 10/24/06; 10/31/06;<br>11/28/06; 12/12/06; 1/16/07; 1/29/07;<br>2/12/07; 2/23/07; 2/27/07; 3/16/07; 3/21/07;<br>4/11/07; 4/23/07 | $399,930.54<br>[NOTE: total includes services for debt restructuring and related matters, including, but not limited to, discussions with Pension Benefit Guaranty Corporation, negotiation of debtor-in-possession financing and certain labor and employee benefit matters] |

**10. Other transfers**

None ☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Richard Welch<br>3647 Wycoff Road<br>Moravia, NY 13118 | August 2006 | Building and land located at 3418 State Route 34, Scipio, NY sold for $49,500.00. Proceeds were transferred to PBGC to cover second lien |

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| First Niagara Bank<br>115 Genesee Street<br>Auburn, NY 13021 | Money Market Account (Accout No. 6600037441) closed on November 10, 2006 | $11,849.68 |
| First Niagara Bank<br>115 Genesee Street<br>Auburn, NY 13021 | Money Market Account (Accout No. 66000011998) closed on November 10, 2006 | $1.00 |
| First Niagara Bank<br>115 Genesee Street<br>Auburn, NY 13021 | Renovation Account (Accout No. 6600033903) closed on November 10, 2006 | $703.34 |

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| MedRev Recoveries, Inc.<br>1217 Milton Avenue<br>Syracuse, NY 13204 | 3/22/07 and 4/19/07 | 13,544.89 |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Nursing Home Patients<br>17 Lansing Street<br>Auburn, NY 13021 | Nursing Home patients' personal funds deposited at First Niagara Bank; total amount in account at time of filing was $1,765.53 | First Niagara Bank, 115 Genesee Street, Auburn, NY |
| Children's Health Specialists<br>37 W. Garden Street<br>Attn: Phillip Gioia<br>Auburn, NY 13021 | Agency Account designated for pediatric use whereby Auburn Memorial Hospital, Inc. acts as the administrator only; amount in accout totals $148,190.41 | First Niagara Bank, 115 Genesee Street, Auburn, NY |
| Dade Behring Financial Services<br>10 Riverview Drive<br>Danbury, CT 06810 | One Dimension RXL, one Heterogeneous Module, one Reagent Management System, two CA-1500 Standards, one DBNET Workstation, one Millipore System and two Dimension RXL Max with Heterogenous Module | 17 Lansing Street, Auburn, NY |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| R.J. Cruz<br>6661 Butera Drive<br>Auburn, NY 13021 | June 2006 to present |
| Fust Charles Chambers, LLC<br>5784 Widewaters Parkway<br>Syracuse, NY 13214 | 1992 to present |
| John A. Rovelli<br>6617 Butera Drive<br>Auburn, NY 13021 | July 1994 to August 2006 |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Fust Charles Chambers, LLC | 5784 Widewaters Parkway<br>Syracuse, NY 13214 | 1992 to present |
| R.J. Cruz | 6661 Butera Drive<br>Auburn, NY 13021 | June 2006 to present |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| R.J. Cruz<br>June 2006 to present | 6661 Butera Drive<br>Auburn, NY 13021 |
| Fust Charles Chambers, LLC<br>1992 to present | 5784 Widewaters Parkway<br>Syracuse, NY 13214 |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Phillips Medical Capital, LLC<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | 2006 |
| First Niagara Bank<br>115 Genesee Street<br>Auburn, NY 13021 | Quarterly for 2005, 2006 and 2007 |
| Cayuga County Treasurer<br>P.O. Box 190<br>Department of Weights & Measures<br>Auburn, NY 13021 | Quarterly for 2005, 2006 and 2007 |
| Radian Asset Assurance, Inc.<br>335 Madison Street<br>26th Floor<br>New York, NY 10017 | Quarterly for 2005, 2006 and 2007 |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| U.S. Bank Trust National Association<br>100 Wall Street<br>Suite 1600<br>New York, NY 10005 | Quarterly for 2005, 2006 and 2007 |
| Eagle Insurance Agency<br>120 Walton Street<br>Suite 501<br>Syracuse, NY 13202 | Annually for 2005, 2006 and 2007 |

### 20. Inventories

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| December 2005 | R.J. Cruz | $1,300,543.00 (cost) |
| December 2006 | Michelle Crowley | $1,084,141.00 (cost) |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| December 2005 | R.J. Cruz<br>6661 Butera Drive<br>Auburn, NY 13021 |
| December 2006 | R.J. Cruz<br>6661 Butera Drive<br>Auburn, NY 13021 |

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Scott A. Berlucchi<br>453 Trena Avenue<br>Lancaster, PA 17601 | Chief Executive Officer | 0% |
| John Baran<br>2489 East Lake Road<br>Skaneateles, NY 13152 | Interim Chief Financial Officer | 0% |
| Robert K. Bergan, Esq.<br>110 Genesee Street<br>Suite 300<br>Auburn, NY 13021 | Chairman of the Board | 0% |
| Elane M. Daly<br>Department of Health & Human Services<br>Cayuga County Office Bldg., 2nd Floor<br>160 North Fulton Street<br>Auburn, NY 13021 | Vice President of the Board | 0% |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Karen E. Lockwood<br>AmeriCu Credit Union<br>1877 State Route 326<br>Auburn, NY 13021 | Treasurer of the Board | 0% |
| Gail S. Homick<br>United Way of Cayuga County<br>17 E. Genesee Street<br>Auburn, NY 13021 | Secretary of the Board | 0% |
| Rama Godishala, MD<br>281 Grant Avenue<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| Nancy B. Karpinski<br>22 Eastern Parkway<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| Saul Rosenblum, MD<br>Auburn Medical Building<br>77 Nelson Street<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| William Simmonds, MDM<br>19 East Genesee Stret<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| David R. Smith<br>NUCOR<br>25 Quarry Road<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| William Dugan, III<br>336 Main Street<br>P.O. Box 209<br>Aurora, NY 13026 | Member of the Board of Trustees | 0% |
| David M. White, MD<br>Auburn Medical Building<br>77 Nelson Street<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| Eric Allyn<br>Welch Allyn, Inc.<br>56 State Street<br>Skaneateles, NY 13152 | Member of the Board of Trustees | 0% |
| William Foresman, MD<br>192 W. Genesee Street<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |
| Roz McCormick<br>One McCormick Way<br>Auburn, NY 13021 | Member of the Board of Trustees | 0% |

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                 ADDRESS                 DATE OF WITHDRAWAL

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Jane Fox<br>Fox Honda<br>320 Grant Avenue<br>Auburn, NY 13021 | Member of the Board of Trustees | January 1, 2007 |
| Dennis Golladay, Ph.D.<br>Cayuga Community College<br>197 Franklin Street<br>Auburn, NY 13021 | Member of the Board of Trustees | October 1, 2006 |
| Paul D. Hickey<br>Auburn Vacuum Forming Co.<br>40 York Street<br>Auburn, NY 13021 | Second Vice President | January 1, 2007 |
| Alice M. Hoatland, CPA<br>The Fagliarone Group, P.C.<br>198 Genesee Street<br>Auburn, NY 13021 | First Vice President | January 1, 2007 |
| Frank P. LoTurco<br>AMH Medical Director<br>Box 3075<br>RD #2 Leader Road<br>Seneca Falls, NY 13148 | Member of the Board of Trustees | January 2007 |
| Brendan P. McGrath<br>18 John Smith Avenue<br>Auburn, NY 13021 | Administrator | November 2006 |
| William C. Price<br>28 Paul Street<br>Auburn, NY 13021 | Assistant Administrator | February 6, 2007 |
| Claude B. Flack<br>39 Rockhurst Drive<br>Penfield, NY 14526 | Administrator for Finger Lakes<br>Center of Living | November 2006 |
| John A. Rovelli<br>6617 Butera Drive<br>Auburn, NY 13021 | Chief Financial Officer | August 2006 |
| Mark Gregson<br>4235 Southbandit Road<br>Gilbert, AZ 85297 | Interim Chief Executive Officer | April 16, 2007 |

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

### 24. Tax Consolidation Group.

None
■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Auburn Memorial Hospital Retirement Plan for Auburn Memorial Hospital Employees Represented by Licensed Practical Nurses and Technicians of New York, Inc., Local 721, S.E.I.U. AFL-CIO | 15-0532054 (plan no. 003) |
| Auburn Memorial Hospital Retirement Plan for Auburn Memorial Hospital Employees Represented by Local 1199 Upstate, S.E.I.U., AFL-CIO | 15-0532054 (plan no. 004) |
| Auburn Memorial Hospital Retirement Plan for Auburn Memorial Hospital Employees Represented by Local 3124 and Council 66, American Federation of State, County and Municipal Employees, AFL-CIO | 15-0532054 (plan no. 005) |
| Auburn Memorial Hospital Retirement Plan for Non-Bargaining Unit Employees | 15-0532054 (plan no. 002) |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  April 23, 2007                Signature   /s/ Scott A. Berlucchi
                                                 Scott A. Berlucchi
                                                 Chief Executive Officer

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of New York

In re    **Auburn Memorial Hospital** _____ ,     Case No.   **07-31126** _____

                       Debtor

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ___ **April 23, 2007** _____       Signature **/s/ Scott A. Berlucchi** _____

                                                 **Scott A. Berlucchi**
                                                 **Chief Executive Officer**

     _Penalty for making a false statement or concealing property_:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy